# Full Disclosure, LLC
## *Jay Patterson, CFE*
Forensic Accounting | Audit | Data Analytics
6025 Battle Trail, Little Rock, Arkansas (AR) 72223
501.276.1108    jay@fulldisclosurellc.com

---

**EXPERT WITNESS REPORT**

**OF**

**BERNARD JAY PATTERSON, CFE**

Cory Mayer., Plaintiff
vs.
DEUTSCH ALT A SECURITIES MORTGAGE LOAN TRUST SERIES 2006-A.; PHH
MORTGAGE CORPORATION; WESTERN PROGRESSIVE LLC; et al, Defendants

In the

UNITED STATE DISTRICT COURT
NORTHERN DISTRIC OF CLIFORNIA
SAN JOSE DIVISION

Case No: 5:25-cv-00182-NW

Date of Report

April 1, 2026

1. My name is Bernard Jay Patterson, CFE.

2. I have personal knowledge of the matters set forth in this declaration and am prepared to testify about the matters set forth herein.

3. I am the owner of Full Disclosure LLC.

4. My business address is 6025 Battle Trail, Little Rock Arkansas 72223.

5. I am a forensic accountant and Certified Fraud Examiner. My Curriculum Vitae is attached as **Exhibit #1.**

6. I have specialized knowledge and experience in forensic and investigative accounting, auditing, and data analytics specifically related to mortgage loan servicing transactions, structured finance transactions and mortgage loan/servicer document forensics. I have practiced as a forensic accountant since 2007 and hold a Certified Fraud Examiner credential since November 2009. I hold a Bachelor of Science degree in Accounting from the University of Arkansas at Little Rock. I have testified and/or been admitted as an expert witness in a variety of jurisdictions, including federal courts, state courts, and legislative bodies around the country. I have developed methodologies used in the investigation, examination and analyses of mortgage loan servicing transactions, structured finance transactions, loan delivery processes/procedures and document forensics. I have developed methodologies used in the reconstruction of mortgage servicing accounting data and transactions extracted from proprietary and third-party systems of record. I have specialized knowledge of the data output and functions of most major mortgage servicing systems of record including Loansphere MSP, LSAMS, RealServicing, and Fiserve. I have also developed methodologies used in the analyses of mortgage servicing transactions in the bankruptcy context including development of escrow analysis software programs specialized for application in the bankruptcy area. I am nationally recognized in these areas and regularly teach attorneys, state attorneys general, county recorders, judges, and bankruptcy trustees concerning these subjects throughout the country. My primary job function is to evaluate assertions made by others based on the evidence presented and discovered. Thereafter, I report and testify as to my analyses and findings. These investigations, examinations, and analyses include mortgage loan servicer accounting analyses at the loan level and investor level, processes and procedures regarding the sale, transfer and conveyance of mortgage loan documents as well as the mortgage loan servicing process in its entirety.

7. A forensic accountant and auditor such as me must possess certain characteristics, including objectivity, independence, and uphold ethical standards. More specifically, a

forensic accountant and auditor must have adequate training and proficiency gained through formal education, continuing education and experience as well as staying current with the latest accounting, auditing, and industry pronouncements and developments. My qualifications substantially meet and exceed these standards, especially since my practice is limited to one industry segment.

**ENGAGEMENT:**

8.  I have been hired by The Law Offices of Andrew J. Christensen, P.C. to provide forensic and investigative accounting analyses of the loan transactions, filings, data and documents relating to the Mayer mortgage loan.

9.  I am paid at my usual and customary rate of $350.00 per hour plus expenses.

10. The scope of my analysis will consist of the following:
    a.  Provide forensic accounting reconstruction of the loan servicing transactions.
    b.  Identify any irregularities, inconsistencies, and/or variances in the accounting, posting, applications of payments, data, document production or assertions
    c.  Provide an analysis of certain financial effect(s) of re-financing the current mortgage loan using provided assumptions.
    d.  Provide findings, expert report(s), deposition, and/or trial testimony as needed.

**DOCUMENTS EXAMINED AND RELIED UPON:**

11. I have reviewed the following documents:
    a.  First Amended Complaint filed 06/10/2025 (ECF 33).
    b.  Defendant document production (PHH_HSBC 000001-008278)
    c.  Plaintiff document production.
    d.  Deposition transcripts of Benjamin Verdooren, Volumes I and II.

12. I further relied on the following external sources:
    a.  Office of Management and Budget's (OMB) Circular No. A-4 dated November 9, 2023. Retrieved from website at: https://www.whitehouse.gov/wp-content/uploads/2023/11/CircularA-4.pdf
    b.  Growth rate forecast data from Vanguard's US Equities and Fixed Income segments. Retrieved from website at: https://corporate.vanguard.com/content/corporatesite/us/en/corp/vemo/vemo-return-forecasts.html
    c.  Federal Home Loan Mortgage Corporation (Freddie Mac) PMMS historical interest rate archive. Retrieved from website at: https://www.freddiemac.com/pmms/pmms_archives

d.      Consumer Financial Protection Bureau (CFPB) Interactive Bureau Regulations, 12 CFR Part 1024 (Regulation X), §1024.17 Escrow Accounts. https://www.consumerfinance.gov/rules-policy/regulations/1024/17/

13. The frameworks utilized in this engagement include:
    a.      Reconstruction of Accounting Transactions.
    b.      Comparative analysis with variances.
    c.      Refinance analysis.

14. Although I examined the documents named above, I will only use some of these documents as exhibits to this report.  Some of these documents are marked "Confidential" and will only be referenced but not attached.  Please contact Plaintiff's Counsel to request any exhibits not attached.

15. Numerous documents examined in this case are agreements between parties and/or contracts.  My examination and analysis of these documents are not intended to constitute legal conclusions nor are they interpretations of these contracts or provide any legal meaning.  My use of certain data points from these documents such as amounts and industry terms are meant solely for mathematical and financial computations and analyses.

## Reconstruction of Accounting Transactions Methodology:

16. Mortgage loan servicing accounting is a unique segment of this highly specialized industry. Within this unique segment, there are numerous servicing and accounting systems that process these transactions. These systems are sophisticated databases that integrate multiple functions related to mortgage servicing. While they are all different in some respects, they all seek to employ many common attributes, such as the accounting function of any singular transaction. In such accounting, cash transactions are allocated or applied to various accounts authorized by the loan documents, such as principal, interest, escrow, late charges, legal or inspection fees, and undesignated accounts which are often labeled suspense or unapplied. The transaction and the allocation amounts typically must balance and reconcile.

17. The "Mortgage Loan Analysis" (MLA) spreadsheet **(Exhibit #2)** attached to my report is a reconstruction of the servicing transactions together with key dates and material events resulting in an illustrative and understandable presentation of the transaction history of this loan. I utilize this spreadsheet in EVERY accounting case that is researched and analyzed in the normal course of my professional services. Although I developed this specific worksheet based on my years of experience in working on hundreds and hundreds of individual cases; it presents and contains the data that is present in the servicer's output as maintained in the system of record used by the servicer. The MLA contains the same

allocation accounts and fields as the servicer's output and provides true running balances for all allocation accounts and tests for correct interest rates and duality balancing and reconciliation.

18. The MLA uses the same mathematical functions and logic as the servicer systems use i.e. it shows transaction amounts, and those transaction amounts are allocated to the respective and various separate accounts. Each allocation/applied account has a running balance that is either added to or subtracted from after each transaction. The addition or subtraction functions relate to whether funds are being added to the account or removed from the account. To effectively analyze the accounting for a loan, it is essential to track each transaction and how it affects the corresponding balances and to then present it in an understandable format.

**BACKGROUND AND TIMELINE:**

19. Timeline:

| | |
|---|---|
| 03/01/2006: | The Mayer loan was originated by Pinnacle Financial Corporation d/b/a Tri-Start Lending Group.  The originating principal amount was $456,000.00.  The property address is 8650 Hihn Road, Ben Lomond, CA  95005.  The Note shows an initial adjustable interest rate of 6.875% for a period five (5) years then every 6th month thereafter.  The Note also contains an Interest-Only Addendum showing the "Interest-Only Period" for the first 120 payments. [1] |
| 03/01/2006: | The Note is secured by a Deed of Trust dated 03/01/2006.  The originating Lender is Pinnacle Financial Corporation d/b/a Tri-Star Lending Group.  The originating beneficiary is Mortgage Electronic Registration Systems, Inc. (MERS) with a MIN Number of XXXXXXXXX9258. [2] |
| 03/01/2006: | The originating documents contains an "Escrow Waiver" signed by the borrower dated 03/01/2006. [3] |

---

[1] Source – Note.  (PHH_HSBC 000330-000336)
[2] Source – Deed of Trust.  (PHH_HSBC000349-000366)
[3] Escrow Waiver.  (PHH_HSBC000336)

**ESCROW WAIVER**

MAYER
Loan #: ▮▮▮▮▮▮▮
MIN: 100062701323229258

Date: MARCH 1, 2006

Borrower(s):  CORY MICHAEL MAYER

Property Address:  8650 HIHN ROAD, BEN LOMOND, CA 95005

In consideration of PINNACLE FINANCIAL CORPORATION D/B/A TRI-STAR LENDING GROUP or their assignee agreement to waive their normal requirement providing for the escrow of taxes and insurance, the undersigned hereby agree to pay said property taxes and insurance premiums promptly when due and to provide receipts to PINNACLE FINANCIAL CORPORATION D/B/A TRI-STAR LENDING GROUP if requested to do so.

Failure to pay said taxes or insurance premiums when due or to make monthly mortgage payments as agreed shall give PINNACLE FINANCIAL CORPORATION D/B/A TRI-STAR LENDING GROUP the right to reinstate a requirement that property taxes and insurance premiums be placed in escrow and paid monthly for the remaining term of the mortgage.

The undersigned hereby agree to these terms and conditions.

X _____  3/1/06
- BORROWER - CORY MICHAEL MAYER - DATE -

12/01/2009:    A loan modification[4] was executed on 11/30/2009 effective 12/01/2009. This document shows a New Principal Balance of $466,851.32. Paragraph 3 of the modification shows the following monthly interest only payments starting on 01/01/2010 through 04/01/2019 in the amount of $1,118.50 at the initial rate of 2.875% which will be increased by 1.00% every 12 months thereafter as follows:

| Interest Rate | From | Through |
|---|---|---|
| 2.87500 | December 1, 2009 | December 1, 2013 |
| 3.87500 | December 1, 2013 | December 1, 2014 |
| 4.87500 | December 1, 2014 | December 1, 2015 |
| 5.12500 | December 1, 2015 | April 1, 2036 |

03/29/2016:    Notice of Default recorded

08/02/2016:    Notice of Trustee's Sale recorded showing a sale date of 09/02/2016.

11/10/2016:    Trustee's Deed Upon Sale recorded.

10/23/2019:    TDUS rescinded.

04/06/2020:    Confidential Settlement and Release Agreement (SA) effective date. Executed on 03/04/2020 by the Borrower and 04/06/2020 by the Lender.[5]

05/28/2020:    Reinstatement funds were paid by borrower to PHH per the amounts stated in the SA plus 3 additional contractual payments for a total of $168,468.78.

---

[4] Loan Modification. (PHH_HSBC000368-000373)
[5] Settlement Agreement. (Mayer001149-001158)

05/29/2020:        First application of reinstatement funds by PHH.

11/12/2020:        Borrower paid PHH $24,133.41 for June 2020 through December 2020 monthly contractual principal and interest payments of $3,447.63 each.

03/15/2021:        First application of reinstatement funds reversed.

03/29/2021:        Second application of reinstatement funds by PHH.

08/11/2021        Second application of reinstatement funds reversed.

08/13/2021:        Third application of reinstatement funds by PHH.

08/25/2021:        Third application of reinstatement funds reversed.

08/31/2021:        Fourth application of reinstatement funds by PHH.

01/06/2022:        Credit of $30,787.55 applied to escrow.

10/09/2024:        Borrower offer to pay 181,946.88 in principal and interest payments + 28,067.29 in property taxes.

11/01/2024:        Borrower payment of $32,467.13 to PHH for property taxes.

06/10/2025:        Current litigation filed.

**RECONSTRUCTION OF PAYMENT HISTORY:**

20. The Mortgage Loan Analysis (MLA) is a reconstruction of the accounting transactions for the loan during the period 08/15/2016 to 09/17/2024. The source documents are attached to the end of the MLA and coded in the third column. (See Exhibit #2)

21. The MLA reconciles the Unpaid Principal Balance, contractual due dates, and escrow balances to the payment history data, corporate advance schedules, fee schedules, and unapplied balance accounts.

22. The MLA further contains detailed schedules of applied payments, payments posted, and escrow detail.

23. The MLA further shows relevant events that occurred. There are further comments for clarification or understanding and audit flags showing items found with material issues and/or discrepancies.

**SETTLEMENT AGREEMENT REINSTATEMENT AMOUNTS:**

24. Confidential Settlement and Release Agreement (SA) effective date executed on

03/04/2020 by the Borrower and 04/06/2020 by the Lender.[6]

25. Paragraph 1 of the Settlement Agreement states as follows and contains a table itemizing the allocation of the reinstatement amount.

1. **Borrower's Obligation to Reinstate:** Borrower acknowledges, understands, and agrees that the total amount required to reinstate the Loan as of February 19, 2020, is $158,125.89 (the "Reinstatement Amount"), consisting of the following:

| | |
|---|---:|
| Principal | $14,670.91 |
| Interest | $128,178.13 |
| Escrow Advances | $43,537.56 |
| Other Fees | $4,860.24 |
| Credit | $(33,120.95) |
| **Total:** | **$158,125.89** |

Within thirty (30) days of the Effective Date, Borrower shall tender the Reinstatement Amount to PHH. PHH agrees to accept the Insurance Check, as may be reissued from time-to-time, indorsed and delivered to PHH by Borrower and to apply the funds toward the Reinstatement Amount, and Borrower hereby authorizes and agrees to the application of the Insurance Check toward the Reinstatement Amount. Upon the application of the Reinstatement Amount to the Loan, the Unpaid Principal Balance will be reduced to $452,180.41 and the Loan will be contractually due for the March 1, 2020 monthly payment.

26. The amounts shown in the table included in the Settlement Agreement will be used in this Report. I have extracted the "Other Fees" amount of $4,860.24 into separate line items for "Late Charges" and "Corporate Advances" because they represent different allocation accounts within the MSP servicing system. These separate line items will factor into my analysis. I have also added a line item containing a count of the contractual principal and interest payments. The Settlement Agreement reinstatement table for this Report is shown below:

**Reinstatement per SA**

| Desc: | Amount: |
|---|---:|
| Principal | $ 14,670.91 |
| Interest | $ 128,178.13 |
| Escrow Adv | $ 43,537.56 |
| Fees-Late Chgs | $ 1,518.32 |
| Fees-Corp Advance | $ 3,341.92 |
| Credit | $ (33,120.95) |
| Total | $ 158,125.89 |

---

[6] The SA is marked "confidential" and therefore not attached to this report. (Mayer001149-001158)

**REINSTATEMENT AFTER SETTLEMENT AGREEMENT:**

27. The Borrower sent reinstatement funds in amount of $168,468.78 on or around 05/28/2020.[7]  This amount included the $158,125.89 shown in the table above plus an additional $10,342.89 representing three monthly contractual principal and interest payments for the months of 03/01/2020, 04/01/2020 and 05/01/2020.

28. The breakdown of the reinstatement funds is shown below:

| | |
|---|---|
| P&I Payments 09/01/2014 to 02/01/2020: | $    142,849.04 |
| Escrow Advances: | $      43,537.56 |
| Fees-Late Chgs: | $        1,518.32 |
| Fees-Corp Advances: | $        3,341.92 |
| P&I Payment 03/01/2020 | $        3,447.63 |
| P&I Payment 04/01/2020: | $        3,447.63 |
| P&I Payment 05/01/2020: | $        3,447.63 |
| Less:  Credit per SA: | $     (33,120.95) |
| Total Reinstatement Amount: | $    168,468.78 |

29. PHH posted $168,468.78 to the loan accounting system on 05/28/2020 and allocated this amount to unapplied/suspense account.  (MLA-Lines 62-63)

30. According to my examination and analysis of the accounting transactions and the amounts per the reinstatement payment, a total amount of $201,589.73 was to be allocated in the loan accounting system for the Mayer loan as shown below.  These amounts will be referred to in this Report as the Settlement Reinstatement Event (SRE):

| | |
|---|---|
| P&I Payments 09/01/2014 to 02/01/2020 per SA: | $   142,849.04 |
| Escrow Advances per SA: | $     43,537.56 |
| Fees-Late Chgs per SA: | $       1,518.32 |
| Fees-Corp Advances per SA: | $       3,341.92 |
| P&I Payment 03/01/2020 | $       3,447.63 |
| P&I Payment 04/01/2020: | $       3,447.63 |
| P&I Payment 05/01/2020: | $       3,447.63 |
| Total Reinstatement Amount: | $   201,589.73 |

31. This amount includes $168,468.78 paid by the Borrower plus a credit of $33,120.95.  (168,468.78+33,120.95 = 201,589.73)

---

[7] Simmons & Purdy letter dated 10/09/2024.  (Mayer002550-002562)

32. The effect of applying the reinstatement payment of $168,468.78 and applying the $33,120.95 credit would show the loan to be paid current through 05/01/2020, the fees paid, and the escrow advances paid.

**INITIAL APPLICATION OF REINSTATEMENT PAYMENT:**

33. PHH applied the $168,468.78 reinstatement payment out of suspense on 05/29/2020 and 06/01/2020.  (MLA-Lines 64-139)

34. The initial application of payments was allocated as follows:

**Initial Application**

| Desc: | Amt Applied: |
|---|---|
| #of Pmts: | 69 |
| P&I: | $153,147.92 |
| Escrow Adv: | $13,271.28 |
| Fees-Late Chgs: | $1,518.32 |
| Fees-Corp Advance: | $188.04 |
| Credit-Per SA: | $0.00 |
| Unapplied: | $0.00 |
| Fees-Late Chgs-Post SA: | $343.22 |
| Fees-Corp Adv-Post SA: | $0.00 |
| TOTAL: | $168,468.78 |

35. The amounts applied in this event compared to the amounts to be applied as shown in the Settlement Agreement are as follows:

**Variance Analysis - Initial Application**

| Reinstatement Allocation Desc: | Per SA: | Per Actual | Variance: |
|---|---|---|---|
| #of Pmts | 69 | 69 | 0 |
| P&I | $153,191.93 | $153,147.92 | $44.01 |
| Escrow Adv | $43,537.56 | $13,271.28 | $30,266.28 |
| Fees-Late Chgs | $1,518.32 | $1,518.32 | $0.00 |
| Fees-Corp Advances | $3,341.92 | $188.04 | $3,153.88 |
| Credit-Per SA: | $0.00 | $0.00 | $0.00 |
| Unapplied | $0.00 | $0.00 | $0.00 |
| Fees-Late Chgs-Post SA: | $0.00 | $343.22 | -$343.22 |
| Fees-Corp Adv-Post SA: | $0.00 | $0.00 | $0.00 |
| TOTAL: | $201,589.73 | $168,468.78 | $33,120.95 |

Page **10** of **26**

36. Per the above analysis, the amounts applied do not equal the SRE and are underapplied by $33,120.95. The credit of $33,120.95 named in the SA was not posted to the account or applied in this event. The due date of the loan was brought to 06/01/2020, which is correct, however $30,266.28 remained due in escrow advances and $2,810.66 remained due in fees. It is also noted that $343.22 of these funds were applied to late charges assessed post settlement agreement. (MLA-Lines 58;60;135-136)

**SECOND APPLICATION OF REINSTATEMENT PAYMENT:**

37. Over nine (9) months later PHH reversed and re-applied the reinstatement payment amount of $168,468.78 on 03/15,2021 through 03/29/2021. (MLA-Lines 157-304)

38. The second payment application was allocated as follows:

**Second Application**

| Desc: | Amt Applied |
|---|---|
| #of Pmts | 52 |
| P&I | $100,544.08 |
| Escrow Adv | $65,785.96 |
| Escrow-Credit | $0.00 |
| Other Fees | $0.00 |
| Unapplied | $2,138.74 |
| TOTAL: | $168,468.78 |

39. The amounts applied in this event compared to the amounts to be applied as shown in the Settlement Agreement as follows:

**Variance Analysis - Second Application**

| Reinstatement Allocation Desc: | Per SA: | Per Event B | Variance: |
|---|---|---|---|
| #of Pmts | 69 | 52 | 17 |
| P&I | $153,191.93 | $100,544.08 | $52,647.85 |
| Escrow Adv | $43,537.56 | $65,785.96 | -$22,248.40 |
| Escrow-Credit | $0.00 | $0.00 | $0.00 |
| Other Fees | $4,860.24 | $0.00 | $4,860.24 |
| Unapplied | $0.00 | $2,138.74 | -$2,138.74 |
| TOTAL: | $201,589.73 | $168,468.78 | $33,120.95 |

40. Per the above analysis, the amounts applied do not equal the SRE and are underapplied by $33,120.95 due to misapplication of the Principal and Interest payments, misapplication of the escrow advances and misapplication of the fees. The loan was not brought contractually current. (MLA-Line 303-Due date = 12/01/2018) The credit of $33,120.95

named in the SA was not posted to the account or applied in this event which equals the total variance amount.

41. The misapplication of payments resulted in the loan being 17 payments delinquent, the escrow advances overapplied by $22,248.40 and $2,138.74 overapplied and remained in suspense. Again, the credit of $33,120.95 was not present in this event.

**THIRD APPLICATION OF REINSTATEMENT PAYMENT:**

42. Over fourteen (14) months after reinstatement funds were paid PHH reversed and re-applied the reinstatement payment amount for a third time of $169,087.76[8] on 08/11/2021 through 08/13/2021. (MLA-Lines309-423)

43. The third application of payments was allocated as follows:

**Third Application**

| Desc: | Amt Applied |
|---|---|
| #of Pmts | 59 |
| P&I | $146,418.96 |
| Escrow Adv | $22,486.92 |
| Fees-Late Chgs: | $0.00 |
| Fees-Corp Advance: | $0.00 |
| Credit-Per SA: | $0.00 |
| Unapplied | $181.88 |
| TOTAL: | $169,087.76 |

---

[8] The reversal amount increased in this event from 168,468.78 to $169,087.76. The reason for this increase is an imbalance in the reversal

44. The amounts applied in this event compared to the amounts to be applied as shown in the Settlement Agreement are as follows:

| Variance Analysis - Third Application | | | |
|---|---|---|---|
| Reinstatement Allocation Desc: | Per SA: | Per Actual | Variance: |
| #of Pmts | 69 | 59 | 10 |
| P&I | $153,191.93 | $146,418.96 | $6,772.97 |
| Escrow Adv | $43,537.56 | $22,486.92 | $21,050.64 |
| Fees-Late Chgs | $1,518.32 | $0.00 | $1,518.32 |
| Fees-Corp Advances | $3,341.92 | $0.00 | $3,341.92 |
| Credit-Per SA: | $0.00 | $0.00 | $0.00 |
| Unapplied | $0.00 | $181.88 | -$181.88 |
| TOTAL: | $201,589.73 | $169,087.76 | $32,501.97 |

45. Per the above analysis, the amounts applied do not equal the SRE and are underapplied by $32,501.97 due to misapplication of the Principal and Interest payments, misapplication of the escrow advances and misapplication of the fees.  The loan was not brought contractually current.  The credit of $33,120.95 named in the SA was not posted to the account or applied in this event.

46. The misapplication of payments resulted in the loan being 10 payments delinquent, P&I underapplied by $6,772.97, the escrow advances underapplied by $21,050.64, fees underapplied by $4,860.24 and $181.88 overapplied and remained in suspense. Again, the credit of $33,120.95 was not present in this event.

**FOURTH APPLICATION OF REINSTATEMENT PAYMENT:**

47. On 08/25/2021 through 09/02/2021, PHH reversed and re-applied the reinstatement payment amount for a fourth time in the amount of $169,087.76 on 08/11/2021 through 08/13/2021.  (MLA-Lines428-563) This was the last reversal and re-application event.

48. The fourth application of payments was allocated as follows:

**Fourth Application**

| Desc: | Amt Applied |
|---|---|
| #of Pmts | 69 |
| P&I | $153,147.92 |
| Escrow Adv | $13,271.28 |
| Fees-Late Chgs: | $1,518.32 |
| Fees-Corp Advance: | $0.00 |
| Credit-Per SA: | $0.00 |
| Unapplied | $0.00 |
| Fees-LateChgs-Post SA: | $686.44 |
| Fees-Corp Adv-Post SA: | $463.80 |
| TOTAL: | $169,087.76 |

49. The amounts applied in this event compared to the amounts to be applied as shown in the Settlement Agreement are as follows:

**Variance Analysis - Fourth Application**

| Reinstatement Allocation Desc: | Per SA: | Per Actual | Variance: |
|---|---|---|---|
| #of Pmts | 69 | 69 | 0 |
| P&I | $153,191.93 | $153,147.92 | $44.01 |
| Escrow Adv | $43,537.56 | $13,271.28 | $30,266.28 |
| Fees-Late Chgs | $1,518.32 | $1,518.32 | $0.00 |
| Fees-Corp Advances | $3,341.92 | $0.00 | $3,341.92 |
| Credit-Per SA: | $0.00 | $0.00 | $0.00 |
| Unapplied | $0.00 | $0.00 | $0.00 |
| Fees-Late Chgs-Post SA: | $0.00 | $686.44 | -$686.44 |
| Fees-Corp Adv-Post SA: | $0.00 | $463.80 | -$463.80 |
| TOTAL: | $201,589.73 | $169,087.76 | $32,501.97 |

50. The following misapplication of payments issues were found per the above analysis relating to the fourth application of reinstatement funds:
   a.  The amounts applied do not equal the SRE and are underapplied by $32,501.97.
   b.  The due date of the loan was brought to 06/01/2020 which is correct.
   c.  The credit of $33,120.95 named in the SA was not posted to the account or applied in this event causing the loan to show due for escrow advances and fees.
   d.  $686.44 of these funds were applied to late charges assessed post settlement agreement.
   e.  $463.80 of these funds were applied to corporate advances assessed post settlement agreement. (MLA-Line 562)

**PHH CREDIT ON 01/06/2022:**

51. PHH posted a credit to the loan account of $30,787.55 on 01/06/2022.  (MLA-Lines 574-577)

52. It is believed this payment is a credit injected into the loan account by PHH.

53. This credit was posted to the loan account almost two (2) years after the settlement agreement was signed.

54. The cumulative application of the reinstatement funds is shown in the table below:

**Cumulative Application of Pmts**

| Desc: | Amt Applied |
|---|---|
| #of Pmts | 69 |
| P&I | $153,147.92 |
| Escrow Adv | $44,058.83 |
| Fees-Late Chgs: | $1,518.32 |
| Fees-Corp Advance: | $0.00 |
| Credit-Per SA: | $0.00 |
| Unapplied | $0.00 |
| Fees-Late Chgs-Post SA: | $686.44 |
| Fees-Corp Adv-Post SA: | $463.80 |
| TOTAL: | $199,875.31 |

55. The aggregate variance analysis after application of this credit is shown below:

**Variance Analysis - After Credit of $30,787.55**

| Reinstatement Allocation Desc: | Per SA: | Per Actual | Variance: |
|---|---|---|---|
| #of Pmts | 69 | 69 | 0 |
| P&I | $153,191.93 | $153,147.92 | $44.01 |
| Escrow Adv | $43,537.56 | $44,058.83 | -$521.27 |
| Fees-Late Chgs | $1,518.32 | $1,518.32 | $0.00 |
| Fees-Corp Advances | $3,341.92 | $0.00 | $3,341.92 |
| Credit-Per SA: | $0.00 | $0.00 | $0.00 |
| Unapplied | $0.00 | $0.00 | $0.00 |
| Fees-Late Chgs-Post SA: | $0.00 | $686.44 | -$686.44 |
| Fees-Corp Adv-Post SA: | $0.00 | $463.80 | -$463.80 |
| TOTAL: | $201,589.73 | $199,875.31 | $1,714.42 |

56. The following misapplication of payments issues were found per the above analysis after the credit of $30,787.55 was applied to the loan account:

    a. The amounts applied do not equal the SRE and are underapplied by $1,714.42 per the variance analysis above.

    b. The loan was brought contractually current and paid through the 06/01/2020 payment due.

    c. $686.44 of these funds were applied to late charges assessed post settlement agreement.

    d. $463.80 of these funds were applied to corporate advances assessed post settlement agreement.

    e. The fees-corporate advances per the SA of $3,341.92 remain unapplied due to a shortage in the credit and misapplication of the P&I, escrow, late charges. (See table above)

57. The effect of these applications almost two (2) years after the settlement agreement shows the reinstatement payment was not fully credited. (See table above)


**OTHER CREDITS:**

58. A credit to corporate advance in the amount of $173.75 was applied to the loan account on 11/15/2022. (MLA-Line 609) This credit can be traced to offset corporate advance charges not related to the reinstatement or SA but rather to credit corporate advance charges assessed post settlement agreement.

59. A credit to late charges in the amount of $2,230.93 was applied to the loan account on 11/15/2022. (MLA-Line 610) This credit can be traced to late charges not related to the reinstatement or SA but rather to late charges assessed post settlement agreement.

60. A credit to late charges in the amount of $343.22 was applied to the loan account on 03/16/2023. (MLA-Line 625) This credit can be traced to late charges not related to the reinstatement or SA but rather to late charges assessed post settlement agreement.


**FINAL CREDIT TO CORPORATE ADVANCE ON 10/23/2024:**

61. A series of credits to corporate advances were applied to the loan account on 10/23/2024 almost four and one-half (4 ½) years after the Settlement Agreement. (MLA-Lines 652-663) The total amount of these credits equals $3,341.22 and are detailed in the payment history as the amounts in the reinstatement table shown in the Settlement Agreement.

62. The final cumulative analysis of the reinstatement amounts shown in the SA versus the amounts paid by the borrower and credits applied by PHH show the related accounts applied sufficiently to equal the SA reinstatement amounts. The cumulative analysis shows the related accounts were overapplied by $477.26.

**Variance Analysis - Final Credits**

| Reinstatement Allocation Desc: | Per SA: | Per Actual | Variance: |
|---|---|---|---|
| #of Pmts | 69 | 69 | 0 |
| P&I | $153,191.93 | $153,147.92 | $44.01 |
| Escrow Adv | $43,537.56 | $44,058.83 | -$521.27 |
| Fees-Late Chgs | $1,518.32 | $1,518.32 | $0.00 |
| Fees-Corp Advances | $3,341.92 | $3,341.92 | $0.00 |
| Credit-Per SA: | $0.00 | $0.00 | $0.00 |
| Unapplied | $0.00 | $0.00 | $0.00 |
| Fees-Late Chgs-Post SA: | $0.00 | $0.00 | $0.00 |
| Fees-Corp Adv-Post SA: | $0.00 | $0.00 | $0.00 |
| TOTAL: | $201,589.73 | $202,066.99 | -$477.26 |

**ADDITIONAL BORROWER PAYMENTS TO PHH:**

63. Counsel has requested an examination of the three additional payments offered to PHH as compared to the loan transaction history and confirm these payments to the loan status at that time.

**BORROWER PAYMENT OF $24,133.41 ON 11/12/2020:**

64. The borrower through his attorney submitted a payment on 11/12/2020 in the amount of $24,133.41.[9]

*"To do that we need a payoff statement that does not include all these errors. Included in this letter is attorney client trust check for $24,133.41. This is the amount due for the payments of $3,447.63 for June, July, August, September, October, November and December. We are paying this amount but we are Only authorizing the money go to the payments that are due."*

65. It was represented (as shown above) this payment was for June 2020 through December 2020 monthly contractual principal and interest payments.

66. My examination found that this payment would satisfy the 06/01/2020 through 12/01/2020 P&I payments in the amount of $3,432.96 each with $102.69 overpaid.[10]

---

[9] See Simmons & Purdy letter to Brian Paino dated 11/16/2020. (Mayer001743-001755)

[10] The contractual principal and interest payment per my calculations is $3,432.96. The amount paid was for $3,447.63 monthly so there would be an amount remaining unapplied in the amount of $102.69.

**BORROWERS OFFER OF PAYMENTS OF $181,946.88 + 28,067.29 ON 10/09/2024.**

67. The borrower, through his attorney sent an offer to PHH on 10/09/2024 to pay a total amount of $210,014.17. [11]

68. Per the borrower's attorney's correspondence:

*"I have met with my client and he has authorized me to tender the full amount due on the loan at the monthly rate of $3,432.96 for the period from June 2020 through October 2024 totaling 53 months or $181,946.88."*

*"My client also owes your client money for property taxes. While Cory Mayer has paid some of the taxes he was unable to do so because your client had already paid them. As such my client has been making the property tax payments even earlier to assure he makes his own tax payments. As a result, in addition to the above tender amount, my client has authorized me to tender the amount due to your client for the property taxes paid by your client. Please see the tax collector's indication of the tax payments. We believe that amount reimbursable to your client is $28,067.29, making the total tender amount $210,014.17. My client would then be due for November 1, 2024 with a principal balance due of $357,399.74 pursuant to the bankrate.com amortization schedule you previously provided."*

69. My examination has found the offer of $181,946.88 would pay the principal and interest payments from 06/01/2020 through 10/01/2024 in the amount of $3,432.96.  These due dates match the due dates per PHH accounting system.

70. The offer of $28,067.29 according to the above letter, was to reimburse for property taxes advanced by PHH.  My analysis confirms this amount equals the property taxes PHH advanced as follows:

**Property Tax Advances**

| Line | Date | Amount |
|------|------|--------|
| 241 | 3/18/2021 | $4,457.45 |
| 569 | 12/1/2021 | $4,638.09 |
| 587 | 3/31/2022 | $4,638.09 |
| 614 | 11/29/2022 | $4,739.99 |
| 626 | 3/28/2023 | $4,739.99 |
| 642 | 11/21/2023 | $4,853.68 |
| **TOTAL:** | | **$28,067.29** |

---

[11] See Simmons & Purdy leter to Brian Paino dated 10/09/2024.  (Mayer002550-002562)

**BORROWER PAYMENT OF $32,467.16 ON 11/01/2024.**

71. An additional letter was sent to PHH Counsel on 11/01/2024 with a trust account check in the amount of $32,467.13 representing to be refunds for all property tax payments made on Mr. Mayer's behalf. [12]

*"As further information in regards to my letter to you dated October 8, 2024, tendering the outstanding mortgage payments owed by my client, Cory Mayer, enclosed please find a check issued from my firm's attorney client trust account in the amount of $32,467.13 which refunds back to your client all the property tax payments made on Mr. Mayer's behalf. This amount mirrors the amount listed by Benjamin Verdooren in your client's Opposition to our Motion for a Preliminary Injunction. Additionally, please find enclosed a copy of the receipt for Mr. Mayer's payment of the property tax payment due as of November 1, 2024."*

72. My examination found the amount paid of $32,467.13 matches the amount of escrow advances per the PHH accounting system (MLA-Line 664) and if applied would pay this balance to -0-.

**ACCURACY OF ESCROW ANALYSIS STATEMENTS:**

73. Escrow Analysis #1 is dated 02/11/2020 with a new payment effective 04/01/2020. [13] The new escrow payment is $1,316.52 which includes a monthly base payment of $672.54 plus a monthly shortage payment of $643.98. The total shortage calculated is $38,638.84. This shortage recovery payment is spread over 60 months.

74. Escrow Analysis #1 is calculated correctly based on the status of the loan at that time. This analysis was completed before the Settlement Agreement was executed. This analysis does not contain an "Escrow Account History". The analysis states:

## Escrow Account History

The first time your loan is reviewed under the aggregate analysis method, a side by side comparison history is not available. It will appear on future statements.

75. Regulation X § 1024.17(i)(1) states in part:

**(1) Contents of annual escrow account statement.** The annual escrow account statement shall provide an account history, reflecting the activity in the escrow account during the escrow account computation year, and a projection of the activity in the account for the next year. In preparing the statement, the servicer may assume scheduled payments and disbursements will be made for the final 2 months of the escrow account computation year.

76. The omission of an escrow account history is not consistent with the above regulation.

---

[12] See Simmons & Purdy letter to Brian Paino dated 11/1/2024. (Mayer002627-002630)
[13] PHH Annual Escrow Statement dated 02/11/2020. (PHH_HSBC000248-000250)

77. Escrow Analysis #2 is dated 02/25/2021 with a new payment effective 04/01/2021.[14]  The new escrow payment is $1,200.33 which includes a monthly base payment of $742.91 plus a monthly shortage payment of $457.42.  The total shortage calculated is $27,445.41.  This shortage recovery payment is spread over 60 months.

78. Escrow Analysis #2 is NOT calculated correctly.  The escrow balance used to calculate the shortage/surplus does not contain the $33,120.95 credit shown in the Settlement agreement and therefore is understated by this amount.

79. A correct escrow analysis including this credit is attached and shows that no shortage is present and a surplus of $5,675.54 is available. **(Exhibit #3)**

80. The correct monthly escrow payment is $742.91; therefore, the monthly escrow payment is misstated by $457.42.  The shortage is misstated by $27,445.41 and should show a surplus of $5,675.54.

**MONTHLY BILLING STATEMENTS:**

81. I have examined the monthly billing statements produced by the Defendant for the period 07/16/2020 to 04/17/2025.  (PHH_HSBC 000001-000273)

82. The monthly statements beginning 03/16/2021 to 02/16/2022 show an incorrect escrow payment due of $1,200.33 each as per my analysis above concerning Escrow Analysis #2 which shows the correct escrow payment should be $742.91.

83. Each monthly statement from 07/16/2020 to 01/06/2022 shows an incorrect escrow balance due to the $33,120.95 credit per the SA not being entered into the account.

84. Each monthly statement from 07/16/2020 to 10/23/2024 shows incorrect "Assessed Expenses" amounts due since SA credit to fees was not entered into the account until that date.  Furthermore, SA Reinstatement funds were applied to late charges and corporate advances that were assessed post SA.

85. Monthly statements dated 03/16/2021, 04/16/2021, 05/17/2021, and 08/13/2021 each show incorrect due dates and amounts due for payments.  For example, the billing statement dated 03/16/2021 (PHH_HSBC 000047) shows incorrectly:

 You are currently due for the 9-1-2014 payment.

Past Due Payment(s) $291,482.60
**Total Amount Due $302,352.40**

86. The due date should show 6-1-2020 and the amount due should be $56,431.21.

---

[14] PHH Annual Escrow Statement dated 02/25/2021.  (PHH_HSBC000251-000253)

**PAYOFF QUOTE- 11/22/2023:**

87. Payoff Quote[15] dated 06/10/2021 good through 07/10/2021 shows the following amounts due to pay off the mortgage loan:

| Principal | $466,851.32 |
|---|---|
| Interest | $28,503.72 |
| Unpaid Late Charges | $2,719.59 |
| Recoverable Balance | $3,546.92 |
| Lien Release Fee | $15.00 |
| Recording Fee | $187.00 |
| **Total Payoff Amount** | **$501,823.55** |

88. Analysis of the amounts shown above have found this payoff amount is incorrect.

89. The "Unpaid Late Charges" amount of $2,719.59 includes $1,518.32 in the Settlement Agreement and $1,201.27 assessed post Settlement Agreement.

90. The "Recoverable Balance" amount of $3,546.92 includes $3,341.92 that was in the Settlement Agreement but not credited and $205.00 assessed post Settlement Agreement.

**Payoff Quote- 11/22/2023:**

91. Payoff Quote dated 11/22/2023 good through 12/22/2023 shows the following amounts due to pay off the mortgage loan:

```
Due Date of Monthly Payment: June 01, 2020
Interest Rate 5.12500%
Principal                                              $      447,655.82
Interest                                                       83,529.95
Escrow/Impound Overdraft                                       32,467.03
Recoverable Balance                                             6,202.87
Lien Release Fee                                                   12.00
Recording Fee                                                    187.00
Corporate Seconds                                                   .00
Priority Stmt Fee                                                   .00
Payoff Quote Fee                                                    .00

TOTAL PAYOFF AMOUNT DUE BY 12-22-23                    $      570,054.67
Bank Wire Fee                                          $            .00
TOTAL PAYOFF AMOUNT DUE VIA BANK WIRE TRANSFER
BY 12-22-23                                            $      570,054.67
```

---

[15] Payoff Quote dated 06/10/2021.  (Mayer001901-001907)

92. The following discrepancies were found after my examination and analysis of this document:
   a.    The Recoverable Balance is overstated by $6,202.87. This total included $3,341.92 in corporate advances that were included in the Settlement Reinstatement payment tendered by the borrower on 05/28/2020.
   b.    The Recoverable Balance also includes an additional $2,860.95 (6,202.87-3,341.92=2,860.95) in corporate advances assessed to the loan account after the Settlement Agreement date.

**NOTICE OF DEFAULT DATED 08/24/2023**

93. The Notice of Default (NOD) dated 08/24/2023 shows the amount due is $178,903.80 as of 09/11/2023.

# This amount is $ 178,903.80 as of 09/11/2023

94. I have calculated and reconciled the detail of this amount as shown in the table below:

Amount due calculation per NOD dated 08/23/2023

| Begin | End | P&I | Escrow | Total Pmt | #ofPmts | Totals P&I: | Totals Esc: | Totals: |
|---|---|---|---|---|---|---|---|---|
| 6/1/2020 | 3/1/2021 | $3,432.96 | $1,316.52 | $4,749.48 | 10 | $34,329.60 | $13,165.20 | $47,494.80 |
| 4/1/2021 | 3/1/2022 | $3,432.96 | $1,200.33 | $4,633.29 | 12 | $41,195.52 | $14,403.96 | $55,599.48 |
| 4/1/2022 | 3/1/2023 | $3,432.96 | $773.02 | $4,205.98 | 12 | $41,195.52 | $9,276.24 | $50,471.76 |
| 4/1/2023 | 9/1/2023 | $3,432.96 | $790.00 | $4,222.96 | 6 | $20,597.76 | $4,740.00 | $25,337.76 |
| Total amount due per NOD: | | | | | | $137,318.40 | $41,585.40 | $178,903.80 |

95. My analysis of the amount due per PHH accounting records and the NOD show the amount due as shown on the Notice of Default is not correct.

96. The NOD amount due includes an escrow component monthly payment of $1,200.33 from 04/01/2021 to 03/01/2022. As previously found in this report, this escrow payment is not correct, therefore since it is included in the Notice of Default Amount Due the $178,903.80 is not correct.

97. The NOD amount due shows a total escrow amount due of $41,585.40 however according to the PHH servicing system records, the total escrow advance balance on 09/11/2023 was $27,613.35. (MLA-Line 638)  This represents a discrepancy of $13,972.05 in the NOD Amount Due.

| | |
|---|---|
| Escrow Recovery per NOD: | $41,585.40 |
| Actual Escrow Advance Balance as of 09/11/2023: | $27,613.35 |
| **Escrow Advance overage included in Amt Due:** | **$13,972.05** |

**SERVICING FEE ANALYSIS:**

98. Counsel has requested an analysis of the servicing fees paid to PHH for this mortgage loan.

99. Defendant's document production contains five (5) different agreements with differing servicing fee amounts and/or percentages.

100. Servicing fees typically are expressed in basis points meaning 1 basis point is equal to .001%. Servicing fees are calculated by using the basis points applicable and multiplying by the unpaid principal balance then dividing the result by 12. This results in a monthly servicing fee attributable to the month each payment is applied.

101. Plaintiff's Counsel has further represented to me that PHH has asserted the Servicing Agreement among DB Structured Products and GMAC Mortgage as of 08/05/2005 is the governing document for servicing of this loan. (PHH_HSBC 002512-002889)

102. The servicing fees represented in Exhibit 12-A of this document show the following servicing fees:

| | |
|---|---|
| **Service Fee Per Loan** (monthly) | $6.00 Minimum 2 month service fee |

**Default Fees**

Service Charge Per Loan (monthly) — The table below provides the monthly Service Charge for loans in default. The Service Charge is in addition to the Service Fee Per Loan. Only one of the following Service Charges will apply to a loan in default at any given time.

| Loan Status | Fee | Comments |
|---|---|---|
| 60+ Days Delinquent | $65.00 | Assessed when account becomes 60 days delinquent or greater at month end (e.g. The fee is assessed if the 2/1/xx payment is still owed at 3/31/xx) |
| Foreclosure | $65.00 | Assessed beginning with referral to attorney |
| Bankruptcy Current: Delinquent: | $10.00 $30.00 | Assessed for bankruptcy status |

Other Default Fees — The table below indicates other default fees.

| Type | Fee |
|---|---|
| Recovery Collection | 40% of recovered amount |

Page **23** of **26**

103. Counsel has requested calculations of what the servicing fees would be comparatively between the regular servicing fee of 6.00 per month, the default/foreclosure servicing fee of $65.00 per month and the Recovery Collection Default Fee of 40% of recovered amount for the period 06/01/2020 to the date of sale of 01/18/2024 as shown in the Notice of Trustee's Sale recorded on 12/04/2023. The calculated results are shown in the table below:

| | |
|---|---|
| Regular Servicing Fee @ 6.00 per month for 43 months: | $258.00 |
| Default Servicing Fee @ 65.00 per month for 43 months: | $2,795.00 |
| Recovery Collection Fee @ 40% of 447,655.82 (UPB): | $179,062.33 |

**RE-FINANCE CALCULATIONS:**

104. Counsel has requested a comparative analysis of the current loan terms and refinance loan terms beginning either 07/01/2020 or 11/01/2020 to maturity date of the existing loan (04/01/2036) showing the cash flow savings in actual dollars and the present value of the cash flow savings. Future value of the cash flow savings will also be shown representing assumption if the savings were invested each month with an annual return of 4.00% what would be the amount potentially available on 04/01/2036. The re-finance loan interest rate of 3.07% on 07/01/2020 and 2.78% on 11/01/2020 will be used in these analyses. [16]

105. These analyses will use the following assumptions.

    a.    The loan refinanced on 07/01/2020 and 11/01/2020 with the first payments due 08/01/2020 and 12/01/2020 respectively.

    b.    The re-finance amount is $444,607.13 on 07/01/2020 and $438,431.24 on 11/01/2020.

    c.    The re-finance interest rate is 3.07% on 07/01/2020 and 2.78% on 11/01/2020.

    d.    The re-finance period is 30 years.

    e.    Closing costs are not included in the amount of refinance as they are unknown and will lower the variances by a small amount.

---

[16] The interest rate of 2.78% is being used in this analysis which represents the Freddie Mac Primary Mortgage Market Survey (PMMS) U.S. 30 year fixed rate mortgage rate on 07/02/2020 and 11/05/2020. Excerpt of this table is attached as **Exhibit #10**.

**07/01/2020 Refinance:**

106. The table below shows the analysis results as of 07/01/2020.  Complete calculations are attached as **Exhibit #4.**

**SUMMARY-07/01/2020 Refinance**

| Desc: | Total Pmt: | Principal | Interest |
|---|---|---|---|
| Actual Terms: | $648,829.44 | $444,607.81 | $204,221.63 |
| Re-Finance: | $344,384.46 | $166,139.37 | $178,245.09 |
| Variance | -$304,444.98 | -$278,468.45 | -$25,976.53 |

**SUMMARY-PV and FV-07/01/2020**

| PV-CashFlows | FV-CashFlows | PV_Interest |
|---|---|---|
| $260,971.92 | $750,028.07 | $28,397.02 |

**11/01/2020 Refinance:**

107. The table below shows the analysis results as of 11/01/2020.  Complete calculations are attached as **Exhibit #5.**

**SUMMARY-11/01/2020 Refinance**

| Desc: | Total Pmt: | Principal | Interest |
|---|---|---|---|
| Actual Terms: | $635,097.60 | $438,431.92 | $196,665.68 |
| Re-Finance: | $332,413.55 | $180,161.59 | $152,251.96 |
| Variance | -$302,684.05 | -$258,270.33 | -$44,413.72 |

**SUMMARY-PV and FV-11/01/2020**

| PV-CashFlows | FV-CashFlows | PV_Interest |
|---|---|---|
| $260,283.11 | $750,154.72 | $44,011.92 |

**ADDITIONAL ANALYSIS:**

108. I reserve the right to amend this report based on information received after the issuance of the same.

109. Findings are based on documents and data made available at the time of this report. Missing or incomplete records may affect conclusions.

110. This report does not determine legal culpability, only financial and factual analysis.

111. I expect to testify and to use certain exhibits at trial and understand that I may be asked to express opinions in rebuttal of matters that are raised.

**SIGNATURE:**

112. I certify that the above is a true and correct copy of my expert witness report as required by Rule 26 of the Federal Rules of Civil Procedure.

Signed and dated this 1st day of April 2026.

_____
Bernard Jay Patterson, CFE

# EXHIBIT "1"

# Bernard Jay Patterson, CFE

6025 Battle Trail, Little Rock, Arkansas 72223    501-276-1108    jay@fulldisclosurellc.com

# Curriculum Vitae

Bernard Jay Patterson, owner of Full Disclosure, LLC provides forensic and investigative accounting, auditing and data analytics specific to the mortgage loan servicing, structured finance and document forensic areas.

- Expert witness appearances in numerous state and federal court jurisdictions
- Development of methodologies used in the forensic investigation, examination and analyses of mortgage loan servicing transactions, securitization processes, document forensics, and standing issues.
- Development of methodologies used in the reconstruction of mortgage servicing accounting data and transactions extracted from proprietary and third party systems of record.
- Specialized knowledge of the data output and functions of most major mortgage servicing systems of record including Loansphere MSP, LSAMS, RealServicing, and Fiserve.
- Development of methodologies used in the analyses of mortgage servicing transactions in the bankruptcy context including bifurcation of funds to pre and post petition segments for analyses.
- Development of escrow analysis software programs specialized for application in the bankruptcy area.
- Nationally known in the area of forensic and investigative accounting in the mortgage loan servicing and securitization segment including various speaking and teaching engagements.
- Previous experience:  Civil and criminal cases including expert witness testimony, deposition testimony, consulting engagements and mediation presentations.
- Clients – Attorneys, Attorneys General, Bankruptcy Trustees, County Recording Offices, MBS Investors, other governmental entities.
- Co-Author – "Foreclosure in California, A Crisis of Compliance" – Results of a study completed for the Office of the Assessor-Recorder, San Francisco County, California.
- Previous engagement with the Ditech Holding Corporation Consumer Creditor Recovery Trust auditing claims.

**Expert Witness Appearances/Admittances:***

- United States Bankruptcy Court, Eastern District of Arkansas
- United States Bankruptcy Court, Western District of Arkansas
- United States Bankruptcy Court, Northern District of Florida.
- United States Bankruptcy Court, Eastern District of Kentucky, Lexington Division.
- United States Bankruptcy Court, Central District of California.
- United States Bankruptcy Court, Southern District of New York.
- United States Bankruptcy Court, Southern District of Texas.
- United States Bankruptcy Court, Northern District of Texas.
- United States Bankruptcy Court, District of Maryland.
- United States District Court, District of Oregon
- United States District Court, Southern District of Mississippi
- United States District Court, Northern District of Illinois
- Superior Court, State of California, County of Orange.
- Supreme Court, State of New York-Kings, Nassau, & Suffolk Counties.
- District Court, Clark County, State of Nevada.
- Court of Common Pleas, Cuyahoga County, State of Ohio.
- Circuit Court, Eleventh Judicial Circuit, Miami-Dade County, State of Florida.
- Circuit Court, Fifteenth Judicial Circuit, Palm Beach County, State of Florida
- Circuit Court, County of Jackson, State of Missouri.
- State Court, County of Cumberland, State of Maine.
- American Arbitration Association.

**\*See Addendum on last page.**

**Credentials:**

- Certified Fraud Examiner – November, 2009


**Education:**

University of Arkansas Little Rock – Bachelor of Science degree in Accounting.


**Current Business:**

Full Disclosure, LLC – Owner since October, 2007.

**Instructor/Speaking Engagements:**

- Instructor/Speaker – Securitization and Servicing Seminar – Shelby, NC – September 2010.
- Instructor/Speaker – Securitization and Servicing Seminar – Las Vegas, NV – February 2011.
- Instructor/Speaker – UCC and Securitization Seminar – Ontario, CA. – September 2011.
- Speaker – Debtor/Creditor Fall Legal Institute-Arkansas Bar Association – Fayetteville, AR. – November 2011.
- Instructor/Speaker – UCC and Securitization Seminar – New York, NY – November 2011.
- Instructor/Speaker – UCC and Securitization Seminar – Orlando, FL – March 2012.
- Instructor/Speaker – Advanced Bankruptcy Seminar, Max Gardner – Shelby, NC – April 2012.
- Instructor/Speaker – Bankruptcy Seminar, Max Gardner – Shelby, NC. – August 2012
- Instructor/Speaker – Foreclosure Securitization and Servicing Seminar – Max Gardner – Charlotte, NC.  – October 2012.
- Instructor/Speaker – Bankruptcy Seminar, Max Gardner – Shelby, NC. – January 2013
- Instructor/Speaker – Bankruptcy Seminar, Max Gardner – Shelby, NC. – September 2013
- Instructor/Speaker – Regulation X and Z Seminar, Max Gardner-Shelby, NC. – February 2014
- Instructor/Speaker – Bankruptcy Seminar, Max Gardner – Shelby, NC. – March 2014
- Speaker-Foreclosure Seminar – Suffolk County New York Bar Association – May 2014
- Instructor/Speaker-Bankruptcy, Regulation X and Z Seminar, Max Gardner-Shelby, NC – November 2014.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner-Chicago, IL.  May 2015.
- Instructor/Speaker-Advanced Bankruptcy Seminar, Max Gardner-Chicago, IL.  July 2015.
- Instructor/Speaker-Regulation X and Z Seminar, Max Gardner-New York, NY.  August 2015.
- Speaker-National Consumer Law Center (NCLC)-2015 Summer Mortgage Conference. August 2015.  Washington DC.
- Instructor/Speaker-Advanced Bankruptcy Seminar, Max Gardner-Charlotte, NC. November 2015.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner-Shelby North Carolina.  May 2016
- Speaker – Legal Aid Services of Oklahoma- Foreclosure Defense and Bankruptcy Conference.  Oklahoma City, Oklahoma.  July 2016.

- Instructor/Speaker – Webinar Series – NACA – Mortgage Servicing Loan Accounting. January 2017.
- Co-Presenter – Webinar  - Max Gardner.  Bankruptcy Escrow Analyses.  February 2017.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner-Charlotte North Carolina.  August 2017
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner-Shelby North Carolina.  February 2018.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner-Shelby North Carolina.  July 2018.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner – Shelby North Carolina.  October 2018.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner – Shelby North Carolina. December 2018.
- Instructor/speaker-Bankruptcy Seminar, Max Gardner-Shelby North Carolina. July 2019.
- Co-Presenter – Webinar on Mortgage Loan Forbearances in the CARES Act.  Max Gardner.  May 2020.
- Co-Presenter – NCLC Summer Mortgage Virtual Conference – Mortgage Servicing Issues.  Tom Cox and John Rao.  June 17, 2020.
- Co-Presenter – The CARES Act and Mortgage Forbearance Webinar – National Association of Chapter Thirteen Trustees Academy.  Max Gardner – Thad Bartholow – Malissa Giles.  September 3, 2020.
- Co-Presenter – Mortgage Forbearance – What's Next?/Webinar – National Association of Consumer Advocates (NACA).  Max Gardner.  October 2020
- Co-Presenter – Mortgage Forbearance-What's Next?/Webinar – National Association of Consumer Bankruptcy Attorneys (NACBA).  Max Gardner.  October 2020.
- Instructor/Speaker – Max Gardner Bankruptcy Bootcamp Seminar. Gardner-Webb University Campus.  July 2021.
- Co-Presenter – Mortgage Forbearance Webinar – National Association of Consumer Advocates (NACA).  September 2021.
- Instructor – National Association of Consumer Bankruptcy Attorneys (NACBA) Fall Conference – Dallas, Texas.  October 2025.

**Publications/Papers:**

*"Foreclosure in California, A Crisis of Compliance"* – Results of a study completed for the Office of the Assessor-Recorder, San Francisco County, California.  Co-author

*"Mortgage Loan Document Custodians, Their Roles, Functions, and Issues".*  July, 2014. Not published.

*"Accounting Treatment of Mortgage Loans, It is all about control".*  November 2014. Not published.

**Organizations:**

- Association of Certified Fraud Examiners

**Testimony and Case List**:  Please see attached Case Listing and Addendum to Case Listing.

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| | | | | |
| 10/2009 | 09-03045 | *Kirkley v. GMAC Mortgage, et al* | US Bankruptcy Court, Texas Northern | Expert Report<br>Mediation Testimony<br>Deposition |
| 11/2009 | 05-75240 | *Elder v. U.S. Bank* | US Bankruptcy Court, Arkansas Eastern | Expert Report |
| 12/2009 | 03-70592 | *Bullard v. GMAC* | US Bankruptcy Court, Arkansas Eastern | Expert Report |
| 5/2010 | 07-01054 | *Moffitt v. America's Servicing Company* | US Bankruptcy Court, Arkansas Eastern | Expert Report<br>Mediation Testimony |
| 6/2010 | 09-01244 | *Bateman v. Southern Development* | US Bankruptcy Court, Arkansas Eastern | Expert Report<br>Trial Testimony |
| 9/2010 | 09-CI-00116 | *Bank of NY Mellon v. Thomas Sexton* | Circuit Court, Bourbon County Kentucky | Expert Affidavit |
| 9/2010 | 09-75455 | *Ford v. US Bank, as Trustee* | US Bankruptcy Court, Arkansas Western | Expert Affidavit |
| 10/2010 | 09-12663 | *Jackson v. Citimortgage* | US Bankruptcy Court, Arkansas Eastern | Expert Report |
| 11/2010 | CV-2010-6972 | *Rasberry v. Aurora Loan Services, LLC* | Circuit Court, Jefferson County Arkansas | Expert Affidavit |
| 1/2011 | 07-51925 | *Mattox v. Wells Fargo Bank* | US Bankruptcy Court, Kentucky Eastern | Expert Report |
| 1/2011 | 10-37569 | *Mausbach v. Aurora Loan Services* | US Bankruptcy Court, California Central | Expert Affidavit |
| 2/2011 | 08-11442 | *Aurora Loan Svcs v. Rick Phillips, et al* | US Bankruptcy Court, Alabama Southern | Expert Report |
| 2/2011 | 08-11442 | *Aurora Loan Svcs v. Rick Phillips, et al* | US Bankruptcy Court, Alabama Southern | Expert Report |
| 2/2011 | 10-19328 | *In Re: Amal S. Tadros* | US Bankruptcy Court, California Southern | Expert Affidavit |
| 2/2011 | 10-52208 | *Suedkamp v. BAC Home Loans Servicing LP* | US Bankruptcy Court, Kentucky Eastern | Affidavit of Testimony |
| 4/2011 | 07-51925 | *Mattox v. Wells Fargo Bank* | US Bankruptcy Court, Kentucky Eastern | Deposition Testimony |
| 4/2011 | 08-68896 | *HSBC Bank USA as Trustee v. Blanco* | Circuit Court, 11th Dist, Florida | Expert Affidavit |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 5/2011 | 11-00466 | Lopez v. GMAC Mortgage | US Bankruptcy Court, California Southern | Expert Affidavit |
| 5/2011 | 08-03017 | Fitzpatrick v. Countrywide Home Loans | US Bankruptcy Court, Florida Northern | Expert Report |
| 5/2011 | CV2009-902747 | Wells Fargo Bank v. Wendell Nichols et al | Circuit Court, Jefferson County Alabama | Expert Affidavit |
| 5/2011 | 86043505 | Deutsche Bank et al v. Chia Ling Chow Watson | Circuit Court, 17th Dist, Broward Cty, Florida | Expert Affidavit |
| 6/2011 | CV-08-90056 | Scott v Ocwen Loan Servicing, et al | Circuit Court, Clarke County Alabama | Expert Affidavit |
| 6/2011 | 10-01249 | Walter Lacey v. BAC Home Loans Servicing, et al | US Bankruptcy Court, Massachusetts, Eastern | Expert Report |
| 7/2011 | CV-09-600339-S | Aurora Loan Services v. Basak-Smith | Superior Court, J.D. of Fairfield, CT | Expert Affidavit |
| 7/2011 | 10-22652 | Taylor v. HSBC Bank USA as Trustee | US Bankruptcy Court, New York Southern | Expert Affidavit |
| 8/2011 | 08-03017 | Fitzpatrick v. Countrywide Home Loans | US Bankruptcy Court, Florida Northern | Deposition Testimony |
| 8/2011 | 06-17053 | In Re: Roselle Tyson | US Bankruptcy Court, New Jersey | Expert Report |
| 8/2011 | CIV507589 | Lancaster v. JP Morgan Chase | Superior Court, California, San Mateo | Expert Affidavit |
| 8/2011 | 10-73345 | Creel v. Chase Home Finance, et al | US Bankruptcy Court, Arkansas Western | Expert Report |
| 11/2011 | 10-01158 | Cummings v. EMC Mortgage Corp | US Bankruptcy Court, Arkansas Eastern | Expert Report |
| 12/2011 | 10CV00982 | Norman Ziccardi, et al v. BAC Home Loan Svc LP | US District Court, Ohio Northern | Expert Report |
| 12/2011 | 11AP00027 | Rick A Phillips v. Aurora Loan Services LLC, et al | US Bankruptcy Court, Alabama Southern | Expert Affidavit |
| 1/2012 | 11CV0392 | Citimortgage v. William Gibbs, et al | District Court, Sedgwick County, Kansas | Expert Report |
| 2/2012 | 10-12856 | In re: George S. Bevins, Debtor | US Bankruptcy Court, Northern Dist., New York | Expert Report |
| 3/2012 | 11-00415 | Oberg v. Bank of America, et al | US District Court, Mississippi, Southern | Expert Report |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 3/2012 | 11-00419 | Hopkins v. Bank of America, et al | US District Court, Mississippi, Southern | Expert Report |
| 3/2012 | 30-2011-00497899 | Aurora Loan Services v. Daryoush M. Jahromi | Superior Court, Orange County, California | Expert Affidavit |
| 4/2012 | SACV111877 | Daniel Tarver v. OneWest Bank fsb, et al | US District Court, Central District, California | Expert Affidavit |
| 5/2012 | BC452571 | Alla Furman v. Bank of America, et al | Superior Court, Los Angeles County, California | Expert Affidavit |
| 5/2012 | 10-73345 | Jackie Creel, et al v. Chase Home Finance, et al | US Bankruptcy Court, Western Dist., Arkansas | Trial Testimony |
| 6/2012 | 2011CA015437 | Regions Bank, et al v. Alvin and Saundra Karp | Circuit Court, Miami Dade County, Florida | Expert Report |
| 6/2012 | 2011CA015437 | Regions Bank, et al v. Alvin and Saundra Karp | Circuit Court, Miami Dade County, Florida | Deposition Testimony |
| 6/2012 | 2011100CV11 | Carolyn Sims v. Wells Fargo Bank as Trustee, et al | Circuit Court, Jones County, Mississippi | Expert Report |
| 6/2012 | 1188SU20 | Bank of America NA v. Policarpo Dacruz, et al | Trial Court, Commonwealth of Mass. | Expert Affidavit |
| 6/2012 | 11CV2540 | Mark Sanders, et al v. CitiMortgage Inc. | US District Court, Kansas | Expert Report |
| 7/2012 | 11CV395SB | James P. Scheider Jr. et al v. Deutsche Bank NTC as Trustee | US District Court, South Carolina | Expert Affidavit |
| 8/2012 | 10-28392-ca-24 | Bank of New York as Trustee v. Bishan Seneviratne, et al | Circuit Court, Miami Dade County, Florida | Expert Affidavit |
| 8/2012 | 104580 | Bethany Moura v. OneWest Bank, FSB | Superior Court, State of Rhode Island | Expert Affidavit |
| 9/2012 | 30-2011-00451386 | Donald Distefano v. HSBC Bank USA as Trustee, et al | Superior Court, Orange County, California | Trial Testimony |
| 9/2012 | 1-11-cv-00420 | Gloria Patton v. American Home Mtg Servicing, et al | US District Court, Mississippi, Southern | Expert Report |
| 10/2012 | 111826 | William Bernardino, et al v. OneWest Bank FSB, et al | Superior Court, State of Rhode Island | Expert Affidavit |
| 11/2012 | CV-2009-902322 | GMAC Mtg LLC, et al v. Derrius E. Silmon, et al | Circuit Court, Jefferson County, State of Alabama | Expert Affidavit |
| 11/2012 | 09045276CA | BONY et atl v. Efren Garcia, et al | Circuit Court, Miami Dade County, Florida | Expert Affidavit |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 12/2012 | 12-656686J | Jeffrey LaPour et al v. OneWest Bank FSB, et al | District Court, Clark County Nevada | Expert Report |
| 1/2013 | CV2010-732 | David Corey v. BAC Home Loans Servicing LP | Circuit Court, Jefferson County, State of Alabama | Expert Affidavit |
| 1/2013 | CV2010-901266 | BONY Mellon as Trustee, et al v. John M. Ziegler III, et al | Circuit Court, Mobile County, State of Alabama | Expert Affidavit |
| 1/2013 | 30-2012-00584366 | Paul Hoffman v. JPMorgan Chase Bank, NA, et al | Superior Court, Orange County, California | Expert Affidavit |
| 1/2013 | CV2012-00480 | Edwin Justin v USBank NA as Trustee for LXS 2006-14N | Superior Court, Coconino County, Arizona | Expert Report |
| 2/2013 | 11-CV-2540 | Mark Sanders, et al v. CitiMortgage Inc. | US District Court, District of Kansas | Deposition Testimony |
| 3/2013 | 09-44280-CA-10 | Detusche Bank NTC as Trustee et al v. E Caballeriro, et al | Circuit Court, Miami Dade County, Florida | Expert Report |
| 3/2013 | 09-74910-CA-10 | Deutsche Bank Trust Co et al v. Jason Savitz, et al | Circuit Court, Miami Dade County, Florida | Expert Report |
| 4/2013 | 11-CV-0392 | CitiMortgage v Williams Gibbs, et al | District Court, Sedgwick County, Kansas | Deposition Testimony |
| 4/2013 | 2011-CA-13862 | Bank of America, et al v. Hender R. Bermudez, et al | Circuit Court, Orange County, Florida | Expert Report |
| 4/2013 | PC 2010-5902 | Rafael Genao v. Litton Loan Services, et al | Superior Court, State of Rhode Island | Expert Report |
| 5/2013 | 12-656686-J | Lapour, et al v. Onewest Bank, FSB, et al | District Court, Clark County Nevada | Trial Testimony |
| 5/2013 | CACE1121448 | Bank of NY Mellon et al v. Vicki Lee Grusby, et al | Circuit Court, Broward County, Florida | Expert Report |
| 6/2013 | 12-30614-RAG | Jeffrey V Howes v. Wells Fargo Bank NA | US Bankruptcy Court, Maryland | Expert Report |
| 6/2013 | 12-CV-311-HSO | Charles Neel et al v. Fannie Mae, et al | US District Court, Mississippi, Southern | Expert Report |
| 6/2013 | 10-11643-SMB | In Re: Marcelino Kassiano, et al | US Bankruptcy Court, New York Southern | Expert Affidavit |
| 7/2013 | 41386/2009 | US Bank NA et al v. Edward A Christensen, et al | Supreme Court, County of Suffolk, New York | Expert Report |
| 7/2013 | N11L-03-097 | Deutsche Bank et al, v. Eugene Moss, et al | Superior Court, County of New Castle, Maryland | Expert Report |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 7/2013 | F-013537-12 | Wells Fargo Bank v. Cory Friedman, et al | Superior Court, Monmouth County, New Jersey | Expert Affidavit |
| 7/2013 | RE-09-00056 | BONY as Trustee, et al v. Robert J. McKenna, et al | District Court, State of Maine | Expert Affidavit |
| 8/2013 | 07-23468CA22 | Citigroup Global Markets v Melvin Brooks, Priority One CU | Circuit Court, Miami Dade County, Florida | Expert Affidavit |
| 8/2013 | 10-32353CA23 | BONYM as Trustee et al v. Melissa M. Fung, et al | Circuit Court, Miami Dade County, Florida | Expert Report |
| 8/2013 | 10-32353CA24 | BONYM as Trustee et al v. Melissa M. Fung, et al | Circuit Court, Miami Dade County, Florida | Deposition Testimony |
| 8/2013 | 08-31733 | BONY as Trustee, et al v. Richard Von Houtman, et al | Circuit Court, Broward County, Florida | Expert Report |
| 9/2013 | 12-CV-311-HSO | Charles Neel et al v. Fannie Mae, et al | US District Court, Mississippi, Southern | Deposition Testimony |
| 10/2013 | 2009-CA-10636 | Deutsche Bank et al, v. Lori A. Pheasant, et al | Circuit Court, Collier County, State of Florida | Expert Report |
| 10/2013 | 12-00313 | Bank of America NA v. Fulcrum Enterprises LLC | US District Court, Texas, Southern | Expert Report |
| 10/2013 | 12054-08 | HSBC Bank USA NA et al v. Anibal Nieves, et al | Supreme Court, County of Nassau, New York | Expert Report |
| 10/2013 | SPRDC-RE-12-79 | US Bank NA v. Angie and Daniel Axelsen | District Court, State of Maine | Expert Affidavit |
| 10/2013 | 08-31733 | BONY as Trustee, et al v. Richard Von Houtman, et al | Circuit Court, Broward County, Florida | Deposition Testimony |
| 11/2013 | 131881/09 | Deutsche Bank, et al v. Lale Karakus, et al | Supreme Court, County of Richmond, New York | Expert Report |
| 12/2013 | 10-12490-shl | In re: America Sanchez | US Bankruptcy Court, New York, Southern Dist | Expert Report |
| 12/2013 | 12H77SP003422 | Fannie Mae v. Debra Brown | Housing Court, Commonwealth of Massachusetts | Expert Affidavit |
| 1/2014 | 001686/2006 | JPMorgan Chase Bank et al v. Frederick W Butler, et al | Supreme Court, County of Kings, New York | Trial Testimony |
| 1/2014 | 9054350 | Wells Fargo Bank NA et al, v. Robert A Kusher, et al | Circuit Court, Broward County, Florida | Expert Report |
| 2/2014 | | CitiMortgage et al, v. Gary R Parker, et al | Circuit Court, County of Kane, Illinois | Expert Affidavit |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 3/2014 | 32528/2012 | US Bank NA v. Luc A Fednard, et al | Supreme Court, County of Suffolk, New York | Expert Report |
| 3/2014 | 13-20436 | In re: Thomas Chennadu, Debtor | US District Court, Connecticut, Southern | Expert Affidavit |
| 4/2014 | 12-CV-311-HSO | Charles Neel et al v. Fannie Mae, et al | US District Court, Mississippi, Southern | Trial Testimony* |
| 4/2014 | CV2012-903199 | Wells Fargo Bank na v. Geraldine W Smith | Circuit Court, County of Jefferson, Alabama | Expert Affidavit |
| 5/2014 | 12CV012528 | RBS Citizens NA v. Peter J Kondos, et al | Circuit Court, County of Milwaukee, Wisconsin | Expert Report |
| 5/2014 | 2012CV01230 | Deutsche Bank et al v. Melanie Fresch, et al | Court of Common Pleas, County of Portage, Ohio | Expert Affidavit |
| 5/2014 | F-010318-13 | US Bank as Trustee v Ira A Newman et al | Superior Court, New Jersey, Monmouth County | Expert Report |
| 5/2014 | 13CIV0436 | US Bank as Trustee et al, v. James E Davis, et al | Court of Common Pleas, County of Medina, Ohio | Expert Affidavit |
| 5/2014 | 010087/2010 | HSBC Bank USA NA et al v. John Clemente, et al | Supreme Court, New York, Suffolk County | Expert Affidavit |
| 5/2014 | 2012-CV-1282-G | Leslie Epps v. Bank of America, NA, et al | Superior Court, Massachusetts | Expert Affidavit |
| 5/2014 | 09-23239-RDD | In Re: Vincent Tavaglione | US Bankruptcy Court, New York, Southern Dist | Expert Report |
| 5/2014 | 02-54927 | Victor Faverty v Ocwen Loan Servicing | US Bankruptcy Court, Ohio, Northern District | Expert Report |
| 6/2014 | SUCV2013-04546B | FV-1 Inc et al v. Alison B Marlow, et al | Superior Court, Massachusetts | Expert Affidavit |
| 7/2014 | 12-01877-MJP | Penny Stafford v Suntrust Mortgage Inc et al | US District Court, Washington, Seattle | Expert Report |
| 7/2014 | 10-2-24157-4KNT | Kevin J Selkowitz v Litton Loan Servicing LP et al | Superior Court, Washington, King County | Expert Report |
| 7/2014 | 13-00233 | Ishee v Federal National Mtg Association et al | US District Court, Mississippi, Southern | Expert Report** |
| 7/2014 | 13-00234 | Ishee v Federal National Mtg Association et al | US District Court, Mississippi, Southern | Deposition Testimony |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 8/2014 | 150285/2014 | Adam Plotch v Wells Fargo Bank NA et al | Supreme Court, New York, Ricmond County | Expert Affidavit |
| 8/2014 | 2013-CA-1346 | Wells Fargo Bank v Lee Rohe and Susan Rohe | Circuit Court, Florida, Monroe County | Expert Affidavit |
| 8/2014 | 2013-CA-626-K | Deutsche Bank et al v. Cynthia Widmaier, et al | Circuit Court, Monroe County, Florida | Expert Report |
| 9/2014 | 13-42762MSH | Bello v Cenlar FSB | US Bankruptcy Court, Massachusetts, Central | Expert Report |
| 9/2014 | 12-CV-3736-B | Dennis Farmer v Federal National Mtg Association et al | Superior Court, Massachusetts | Expert Affidavit |
| 9/2014 | CV-2012-902854 | Fletcher D Turner v CitiMortgage Inc | Circuit Court, Alabama, Mobile County | Expert Affidavit |
| 9/2014 | 9039/2009 | Aurora Loan Services LLC v Manuel Ang, et al | Supreme Court, New York, Queens County | Expert Affidavit |
| 9/2014 | 380369-2009 | HSBC Bank USA NA as Trustee et al vs. Mario Costanz, et al | Supreme Court, New York, Bronx County | Expert Report |
| 10/2014 | 13SBQ2791311-001 | Oliver Hendricks vs Fannie Mae | Land Court, Commonwealth of Massachusetts | Expert Affidavit |
| 10/2014 | CV110085 | David S Baumwohl v JPMorgan Chase Bank NA, et al | Superior Court, California, Mono County | Expert Report |
| 10/2014 | CV12-901839-EAF | Bank of New York Mellon, et al v Douglas E Arnold, et al | Circuit Court, Jefferson County, State of Alabama | Expert Affidavit |
| 10/2014 | | Karen L Amundsen v Deutsche Bank National, et al | Superior Court, Commonwealth of Massachusetts | Expert Report |
| 10/2014 | 12-20033 | PHH Mortgage Corp v. Douglas M Brame | US Bankruptcy Court, District of Maine | Expert Report |
| 10/2014 | BA11E0068QC | Lisa Jordan, Administrator v Aurora Loan Services LLC | Trial Court, Commonwealth of Mass. | Expert Affidavit |
| 10/2014 | 09-2-09456-8 | Walker v Quality Loan Service Corp, et al | Superior Court, State of Washington | Expert Report |
| 11/2014 | F-938466013 | Wells Fargo Bank as Trustee v Ernest Byers, et al | Superior Court, State of New Jersey, Essex County | Expert Report |
| 11/2014 | 95294 | Brian Stone et al v MERS, et al | Superior Court, State of Rhode Island | Expert Affidavit |
| 11/2014 | 13-1-239K | BONY as Trustee v Wilber Kum Yet Hehukai Chang, et al | Circuit Court, State of Hawaii, Third Circuit | Expert Report |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 12/2014 | F-015924-14 | BONY as Trustee et al v Anil Narang, et al | Superior Court, State of New Jersey, Essex County | Expert Report |
| 12/2014 | 2014-CA-012353 | Wells Fargo Bank as Trustee et al v Alan S Klasfeld, et al | Circuit Court, State of Florida, County of Palm Beach | Expert Report |
| 12/2014 | 7758/2008 | BONY as Trustee, et al v Jade McQueen, et al | Supreme Court, State of New York, County of Kings | Expert Affidavit |
| 12/2014 | 12-900416 | Jonathan Sparkman, et al v Wells Fargo Bank, N.A., et al | Circuit Court, State of Alabama, County of Morgan | Expert Affidavit |
| 12/2014 | 350/2012 | US Bank NA as Trustee, et al v Hugh Duthie, et al | Supreme Court, State of New York, County of Kings | Trial Testimony |
| 12/2014 | 14-80672 | Novell, et al v Bank of America Corporation | United States District Court, Southern District of Florida | Expert Report |
| 12/2014 | 14-80672 | Novell, et al v Bank of America Corporation | United States District Court, Southern District of Florida | Deposition Testimony |
| 1/2015 | 18463-2013 | Ofelia Merino v HSBC Bank USA NA as Trustee, et al | Supreme Court, State of New York, County of Queens | Expert Report |
| 1/2015 | 010527/2012 | Wells Fargo Bank NA v Niles Webster, et al | Supreme Court, State of New York, County of Nassau | Trial Testimony |
| 2/2015 | 14-06038 | Summerlin Asset Management et al v. Daniolo P Orolfo et al | United States District Court, Eastern District of New York | Expert Report |
| 2/2015 | F-018731-14 | US Bank as Trustee et al, v Jin Choi, et al | Superior Court, State of New Jersey, Bergen County | Expert Report |
| 3/2015 | 26418/2007 | Deutsche Bank as Trustee et al, v Amy Dostaly, et al | Supreme Court, State of New York, County of Kings | Expert Report |
| 3/2015 | 50023/2009 | JPMorgan Chase Bank et al v. Louis Corti, et al | Supreme Court, State of New York, County of Suffolk | Expert Affidavit |
| 3/2015 | 14630/2013 | Nationstsar Mortgage LLC v Christopher Wong | Supreme Court, State of New York, County of Nassau | Expert Affidavit |
| 3/2015 | 14-62137 | Robert Burdick v. Bank of America, NA, et al | United States District Court, Southern District of Florida | Expert Report |
| 4/2015 | 12492/12 | US Bank NA as Trustee, et al v Soledad Murillo, et al | Supreme Court, State of New York, County of Nassau | Trial Testimony |
| 4/2015 | 32749/2013 | US Bank Bank as Trustee, et al v. Joseph Raise, et al | Supreme Court, State of New York, County of Rockland | Expert Report |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 4/2015 | 5676/10 | Aurora Loan Services LLC v Salomon Cabessa et al | Supreme Court, State of New York, County of Rockland | Expert Report |
| 4/2015 | CV2013-9000061 | Deutsche Bank as Trustee, et al v Christopher Baxter, et al | Circuit Court, State of Alabama, County of Blount | Expert Affidavit |
| 5/2015 | 13-00543 | John W Howard, et al v CitiMortgage Inc., et al | United States District Court, Southern District of Mississippi | Expert Report |
| 5/2015 | 13-00602 | Leticia Lucero v Cenlar FSB et al | United States District Court, Western District of Washington | Expert Affidavit |
| 5/2015 | 14-62137 | Robert Burdick v. Bank of America, NA, et al | United States District Court, Southern District of Florida | Deposition Testimony |
| 6/2015 | CV2013-900104 | Wells Fargo Bank NA v. Michael Garber | Circuit Court, State of Alabama, Winston Cty | Expert Affidavit |
| 6/2015 | 13-2008-067540 | BONY as Trustee et al v. Donny Marin, et al | Circuit Court, State of Florida, Miami-Dade | Expert Affidavit |
| 6/2015 | 12-469212 | Heather Campbell et al v. FNMA, et al | Land Court, Commonwealth of Massachusetts | Expert Affidavit |
| 7/2015 | CV14090621 | PennyMac Corp v Corbett | Circuit Court, State of Oregon | Expert Affidavit |
| 7/2015 | 1302-02516 | Wilmington Trust Co et al, v Derek Cox, et al | Circuit Court, State of Oregon | Expert Affidavit |
| 7/2015 | CV13030476 | HSBC Bank USA NA as Trustee v Richard Grow, et al | Circuit Court, State of Oregon | Expert Affidavit |
| 7/2015 | CV13030009 | US Bank NA et al v. Dean Phillips, et al | Circuit Court, State of Oregon | Expert Affidavit |
| 8/2015 | 2014CA000703 | US Bank NA, et al v SEB Enterprice, LLC, et al | Circuite Court, State of Florida, Miami-Dade | Expert Report |
| 8/2015 | 63CV2014901412 | Capital Income et al v. Daryl Spencer, et al | Circuit Court, State of Alabama, Tuscaloosa | Expert Affidavit |
| 9/2015 | CV-2013-1881 | WGB LLC v Philip Bowling, et al | United States District Court, Northern District of Alabama | Expert Report |
| 9/2015 | CV-2013-1882 | WGB LLC v Philip Bowling, et al | United States District Court, Northern District of Alabama | Deposition Testimony |
| 9/2015 | 14CV16406 | HSBC Bank USA NA as Trustee et al v. Huse Fazlic, et al | Circuit Court, County of Multnomah, Oregon | Expert Affidavit |
| 10/2015 | 15-06021 | Randolph et al v Greentree Servicing LLC | United States Bankruptcy Court, Western District of Virginia | Expert Report |
| 12/2015 | 32528/2012 | US Bank as Trustee v Luc A Fednard, et al | Supreme Court, County of Suffolk, New York | Expert Affidavit |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 12/2015 | 1212-16328 | County of Multnomah Oregon  v MERS | Circuit Court, County of Multnomah, Oregon | Expert Engagement |
| 12/2015 | 8097/2008 | Chase Home Finance v Kevin Loomis et al | Supreme Court, County of Suffolk, New York | Expert Affidavit |
| 1/2016 | CV 14 834511 | Fifth Third Mortgage Co v Cynthia V Hunter, et al | Court of Common Pleas, Cuyahoga County, State of Ohio | Trial Testimony*** |
| 1/2016 | 13 2008 CA 059791 | BONY as Trustee et al, v SSG Worldwide & Nathalian Malo | Circuit Court, Miami Dade County, Florida | Deposition Testimony Trial Testimony |
| 1/2016 | 20344/2012 | JPMorgan Chase v Kellan Waverly, et al | Supreme Court, County of Kings, New York | Expert Affidavit |
| 1/2016 | 15-01374 | Candace Ironhawk et al v Bank2 & Dovenmuehle | United States District Court, District of Oregon | Expert Affidavit |
| 1/2016 | CIV 531332 | John Thurrell et al v Wells Fargo Bank NA, et al | Superior Court, County of San Mateo, State of California | Expert Affidavit |
| 2/2016 | 12CV012528 | RBS Citizens NA v. Peter J Kondos, et al | Circuit Court, Milwaukee County, State of Wisconsin | Expert Report |
| 2/2016 | 15CV11356 | Federal National Mortgage Association v Timonty Colfelt; RENX Group LLC, et al. | Circuit Court, County of Columbia, State of Oregon | Expert Affidavit |
| 2/2016 | F-0224030-14 | Wells Fargo Bank NA v. Naresh G Gidwani, et al | Superior Court, County of Middlesex, State of New Jersey | Expert Report |
| 3/2016 | 501557/2015 | Wells Fargo Bank NA as Trustee, et al vs Cecilia Adebola, et al | Supreme Court, County of Kings, New York | Expert Affidavit |
| 3/2016 | 8974/2009 | Federal National Mortgage Association v Karl Seper, et al | Supreme Court, County of Nassau, New York | Expert Affidavit |
| 4/2016 | 30-2015-00827200 | Maria Christine Jose v Carrington Mortgage Services LLC | Superior Court, County of Orange, State of California | Expert Affidavit |
| 4/2016 | 1307-10642 | Nationstar Mortgage LLC v Lisa K Stonebridge | Circuit Court, County of Yamhill, State of Oregon | Expert Affidavit |
| 4/2016 | 146/2010 | GMAC Mortgage LLC v Sheila B Shalmoni, et al | Supreme Court, County of Kings, New York | Expert Affidavit |
| 5/2016 | 15CV00280 | Stephen A Penner, et al v. Wells Fargo Bank, NA, et al | Superior Court, County of Santa Barbara, State of California | Expert Affidavit |
| 5/2016 | 1416-CV06988 | James Levitt, et al v. Citimortgage Inc., et al | Circuit Court, County of Jackson, State of Missouri | Deposition Testimony |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 6/2016 | 14-23184 | In Re: Francine Silva, Debtor | United States Bankruptcy Court, Southern District of New York | Expert Affidavit |
| 7/2016 | SC123563 | Stephen H Powers v PHH Mortgage Corporation, et al | Superior Court, County of Los Angeles, State of California | Expert Affidavit |
| 7/2016 | 15-05139 | Michael Paul Free, et al v. Deutsche Bank Trust Company Americas, as Trustee, et al | United States District Court, Western District of Washington | Expert Report |
| 7/2016 | 031319/2016 | Malka Neustadt v Bayview Loan Servicing et al | Supreme Court, County of Rockland, State of New York | Expert Affidavit |
| 7/2016 | 15-04842 | Fannie Mae et al v. Roxann Reynolds Cheek, et al | United States Bankruptcy Court, Northern District of Alabama | Expert Affidavit |
| 8/2016 | CV-2015-900218 | Ventures Capital Trust 2013-I-NH v. Fred David Hall, et al | Circuit Court, Mobile County, State of Alabama | Expert Affidavit |
| 8/2016 | CIV 531332 | John Thurrell et al v Wells Fargo Bank NA, et al | Superior Court, County of San Mateo, State of California | Deposition Testimony |
| 8/2016 | 8030/2012 | Bank of America et al v. Judah Liberman, et al | Supreme Court, County of Kings, State of New York | Expert Affidavit |
| 9/2016 | CV2015-902808 | BGK Investments Inc v Elaine Martin | Circuit Court, County of Jefferson, State of Alabama | Expert Affidavit |
| 9/2016 | | Christopher Turner v Huntington National Bank | Court of Common Pleas, County of Mahoning, State of Ohio | Expert Affidavit |
| 10/2016 | 16-cv-00101 | Stephen Yuszczak et al v. DLJ Mortgage Capital Inc, et al | United States District Court, District of Rhode Island | Expert Affidavit |
| 10/2016 | 14-CA-741 | US Bank NA, et al v. C. David Peacock, et al | Circuit Court, County of Walton, State of Florida | Expert Report |
| 10/2016 | 15-CV-2430 | Peter A Bayer, et al v. Nationstar Mortgage LLC, et al | United States District Court, District of Arizona | Expert Report |
| 10/2016 | CV-14-000275 | Pamela J. Shedd v. Wells Fargo Bank NA, et al | United States District Court, Southern District of Alabama | Expert Report |
| 11/2016 | 1416-CV06988 | James Levitt, et al v. Citimortgage Inc., et al | Circuit Court, County of Jackson, State of Missouri | Trial Testimony |
| 11/2016 | 16-cv-00195 | Mark A Bowen v Ditech Financial LLC, et al | United States District Court, District of Maine | Expert Report |
| 11/2016 | RE-11-20 | US Bank NA as Trustee for RASC2005-KS9 v Thomas Manning | State Court, County of Cumberland, State of Maine | Expert Affidavit |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 11/2016 | CV-15070620 | Wells Fargo Bank NA v. Todd Tomlinson, et al | Circuit Court, County of Clackamas, State of Oregon | Expert Affidavit |
| 12/2016 | 16-cv-00120 | Nick P Allen, et al V Ocwen Loan Servicing LLC et al | United States District Court, Western District of Missouri | Expert Report |
| 12/2016 | 14-23209 | Maria Williams, Debtor | United States Bankruptcy Court, Southern District of New York | Expert Report |
| 12/2016 | 12-38811-CA-01 | HSBC Bank USA NA as Trustee, et al v. Joseph T Buset, et al. | Circuit Court, Eleventh Judicial Circuit, Count of Miami-Dade, State of Florida | Expert Affidavit |
| 1/2017 | 850116/2014 | US Bank NA as Trustee, et al V Nilufar Hossain, et al | Supreme Court, County of New York, State of New York | Expert Affidavit |
| 1/2017 | 15-00114-5-SWH | Sofia Alvarez, et al v. PNC Bank NA, et al. | United States Bankruptcy Court, Eastern District of North Carolina | Expert Report |
| 1/2017 | 14-23209 | Maria Williams, Debtor | United States Bankruptcy Court, Southern District of New York | Deposition Testimony |
| 2/2017 | 15-cv-1164 | Monette E Saccameno v Ocwen Loan Servicing, et al | United States District Court, Northern District of Illionois | Expert Report |
| 2/2017 | 16-cv-00970 | Sakorn Sumedhatip v Bayview Loan Servicing, et al | United States District Court, District of Nevada | Expert Report |
| 3/2017 | 14-cv-00479 | Sandy Smith v Bank of America, et al | United State District Court, Southern District of Texas | Expert Report |
| 3/2017 | 15-cv-1164 | Monette E Saccameno v Ocwen Loan Servicing, et al | United States District Court, Northern District of Illionois | Deposition Testimony |
| 3/2017 | 16-cv-1754 | Noel Goble, et al v Carrington Mortgage Services LLC | United States District Court, Northern District of Ohio | Expert Report |
| 3/2017 | 02-CV-2014-903236 | NRS Pass Through Trust I et al vs. Jacquelyn L Patronas, et al | Circuit Court, State of Alabama, County of Mobile | Expert Affidavit |
| 3/2017 | 63-CV-2014-901412 | Capital Income et al v. Daryl Spencer, et al | Circuit Court, State of Alabama, County of Tuscaloosa | Expert Affidavit |
| 3/2017 | 14-12954-jlg | In Re:  Victoria Garrido | United States Bankruptcy Court, Southern District of New York | Expert Affidavit |
| 4/2017 | 13-01069 | Allana Baroni v. Nationstar Mortgage LLC et al | United State Bankruptcy Court, Central District of California | Expert Report |
| 5/2017 | CJ-2007-1364 | LSF9 Master Participation Trust v Mark Paul Hall, et al | District Court, State of Oklahoma, County of Oklahoma | Expert Affidavit |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 6/2017 | PORSC-RE-2016-221 | US Bank NA v John S. Menz, et al | Superior Court, State of Maine | Expert Affidavit |
| 6/2017 | 16-cv-00970 | Sakorn Sumedhatip v Bayview Loan Servicing, et al | United States District Court, District of Nevada | Deposition Testimony |
| 6/2017 | 62-CV-13-5336 | JP Morgan Chase Bank v Am Trust Bank, et al | District Court, State of Minnesota, County of Ramsey | Expert Report |
| 8/2017 | 15-CV-24585 | United States of America et al v. Bank of America Corporation | United States District Court, Southern District, State of Florida | Expert Report |
| 8/2017 | 15-CV-24585 | United States of America et al v. Bank of America Corporation | United States District Court, Southern District, State of Florida | Expert Report-Rebuttal |
| 9/2017 | 17-00022 | Remington v Ditech Financial, LLC | United States Bankruptcy Court, District of Maryland | Expert Report |
| 9/2017 | 15-CV-24585 | United States of America et al v. Bank of America Corporation | United States District Court, Southern District, State of Florida | Deposition Testimony |
| 10/2017 | 2014-CA-012353 | Wells Fargo Bank NA as trustee, et al vs Alan S. Klasfeld, et al | Circuit Court, Fifteenth Judicial Circuit, Palm Beach County, State of Florida | Trial Testimony |
| 10/2017 | 32806/2016E | The Bank of New York Mellon et al v. Mark Johnson, et al | Supreme Court, County of Bronx, State of New York | Expert Affidavit |
| 12/2017 | 15-22408 | In re: Kemone Francis | United States Bankruptcy Court, Southern District of New York | Expert Affidavit |
| 12/2017 | 15-28519-JDL | In re:  Thomas Rickey Dailey, Debtor | United States Bankruptcy Court, Western District of Tennessee | Expert Report |
| 12/2017 | 12-04642 | In Re:  Jerry Michael Tramell, et al, Debtors | United States Bankruptcy Court, Northern District of Alabama | Expert Report |
| 12/2017 | 2016-030551-CA-01 | Pennymac Holdings LLC v Martha Valencia, et al | Circuit Court, Eleventh Judicial Circuit, Count of Miami-Dade, State of Florida | Expert Report |
| 12/2017 | 17-08277 | Heing Gonzalez v. Nationstar Mortgage LLC | United States Bankruptcy Court, Eastern District of New York | Expert Affidavit |
| 1/2018 | 16-ap-07078 | Jerry W Musteen et al v Carrington Mortgage Services LLC | United States Bankruptcy Court, Western District of Arkansas | Expert Affidavit |
| 2/2018 | RE-11-20 | US Bank NA as Trustee for RASC2005-KS9 v Thomas Manning | State Court, County of Cumberland, State of Maine | Trial Testimony |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 2/2018 | 16-CV-00219 | Walter mcGahey v. Federal National Mortgage Association and PHH Mortgage corp | United States District Court, District of Maine | Expert Report |
| 3/2018 | 17-40457 | In re: Arthur L Fisher and Pamela L Fisher, Debtors | United States Bankruptcy Court, Northern District of Ohio | Expert Report |
| 4/2018 | 15-CV-1164 | Monette E Saccameno v Ocwen Loan Servicing, et al | United States District Court, Northern District of Illionois | Trial Testimony-Jury |
| 5/2018 | N15L-03-108 CLS | The Bank of New York Mellon et al v. J. M. Shrewsbury, et al | Superior Court, State of Delaware | Expert Report |
| 5/2018 | 34954/2012 | US Bank NA as Trustee, et al v. Joshua L. Gottlieb | Supreme Court, County of Suffolk, New York | Expert Affidavit |
| 5/2018 | CJ-17-61 | Uban Financial REO, LLC v. Betty Atwood, et al | District Court, County of Nowata, State of Oklahoma | Expert Affidavit |
| 8/2018 | 17-01807 | Matthew J Kallin v JPMorgan Chase Bank NA | United States District Court, Eastern District of Wisconsin | Expert Report |
| 8/2018 | 13-07031 | Jose Trevino et al v. Caliber Home Loans, Inc. | United States Bankruptcy Court, Southern District of Texas | Expert Report |
| 8/2018 | 34954/2012 | US Bank NA as Trustee, et al v. Joshua L. Gottlieb | Supreme Court, County of Suffolk, New York | Trial Testimony |
| 8/2018 | 12-10986 | Allana Baroni v. Nationstar Mortgage LLC et al | United States Bankruptcy Court, California, Central District | Deposition |
| 10/2018 | 18-00143 | Marion F Egler v. US Bank NA as Trustee, et al | United States District Court, Eastern District of North Carolina | Expert Report |
| 10/2018 | 17CV00876 | Michael T. Bennett v. US Bank NA as Trustee, et al | Superior Court, County of Santa Barbara, State of California | Expert Affidavit |
| 10/2018 | 12-10986 | Allana Baroni v. Nationstar Mortgage LLC et al | United States Bankruptcy Court, California, Central District | Trial Testimony |
| 11/2018 | 2017 CA 004333 | Nationstar Mortgage v Michael F. Flood, et al | Superior Court, District of Columbia | Expert Report |
| 12/2018 | 12-03536 | Richard J Miles III v. Rounpoint Mortgage Servicing Corp., et al | United States Bankruptcy Court, Southern District of Alabama | Expert Report |
| 1/2019 | 17-00969 | County of Clackamas et al v MERS, et al | United States District Court, District of Oregon | Expert Affidavit |
| 1/2019 | 17-00969 | County of Clackamas et al v MERS, et al | United States District Court, District of Oregon | Expert Report |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 1/2019 | 18CA013901 | HSBC Bank USA NA as Trustee, et al v. Kathleen A. Ryan, et al | Circuit Court, County of Palm Beach, State of Florida | Expert Report |
| 1/2019 | 18-75904 | In Re:  Joann Kolnberger | United States Bankruptcy Court, Eastern District of New York | Expert Affidavit |
| 2/2019 | 13-15527 | In Re:  Marshall Sylver | United States Bankruptcy Court, District of Nevada | Expert Report |
| 2/2019 | 16-07078 | Musteen v. Carrington Mortgage Services | United States Bankruptcy Court, Western District of Arkansas | Expert Report Trial Testimony |
| 3/2019 | 18-14025 | In Re:  Carl M. Dickson | United States Bankruptcy Court, Western District of Wisconsin | Expert Affidavit |
| 4/2019 | 17-00466 | Polanco v. HSBC Bank USA NA, et al. | United States District Court, Western District of North Carolina | Expert Report |
| 4/2019 | 19CV44032 | Christopher Dufresne, et al v. JPMorgan Chase Bank NA, et al | Superior Court, County of Calaveras, State of California | Expert Affidavit |
| 5/2019 | 17-00466 | Polanco v. HSBC Bank USA NA, et al. | United States District Court, Western District of North Carolina | Deposition |
| 5/2019 | 2018 CA 000158 | FNMA v. George Stephen Lakner | Superior Court, District of Columbia | Expert Report |
| 6/2019 | C17-01031 | Saviour Azzopardi v. Deutsche Bank as Trustee, et al | Superior Court, County of Contra Costa, State of California | Expert Report |
| 7/2019 | 18-420 | Karl L Granzow v. Wilmington Trust, et al | United States Bankruptcy Court, District of Maryland | Expert Report |
| 7/2019 | SCV 264221 | Linda J. Moore v Ocwen Loan Servicing, et al | Superior Court, County of Sonoma, State of California | Expert Affidavit |
| 7/2019 | 18-00254 | David St. Amour v. Federal Home Loan Mortgage Corp, et al. | United States District Court, District of Rhode Island | Expert Affidavit |
| 8/2019 | 13-07031 | Jose Trevino et al v. Caliber Home Loans, Inc. | United States Bankruptcy Court, Southern District of Texas | Trial Testimony |
| 9/2019 | 16-03148 | Cristina Angelina Neria v. Wells Fargo Bank, N.A., et al. | United States Bankruptcy Court, Northern District of Texas | Expert Report |
| 12/2019 | 14-32911 | Cristina Angelina Neria v. Wells Fargo Bank, N.A., et al. | United States Bankruptcy Court, Northern District of Texas | Expert Affidavit |
| 12/2019 | 14-41923 | In Re:  Thomas Hoffman | United States Bankruptcy Court, Northern District of Ohio | Expert Affidavit |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 12/2019 | C17-01031 | Saviour Azzopardi v. Deutsche Bank as Trustee, et al | Superior Court, County of Contra Costa, State of California | Expert Affidavit |
| 1/2020 | 0 | Chrisopher Blake v Nationstar Mortgage LLC, et al | Superior Court, County of Orange, State of California | Expert Affidavit |
| 1/2020 | 2016-33024-CA-01 | US Bank NA v. Peru Star LLC, et al | Circuirt Court, 11th District, Miami-Dade County Florida | Expert Affidavit |
| 1/2020 | 18-420 | Karl L Granzow v. Wilmington Trust, et al | United States Bankruptcy Court, District of Maryland | Deposition |
| 2/2020 | CJ-2017-03262 | Fisher v PHH Mortgage Corporation | District Court in and for Tulsa County, State of Oklahoma | Deposition |
| 2/2020 | 2013-27149-CA-21 | Ricardo A. Rivas, et al v. JPMorgan Chase Bank NA | Circuit Court, 11th District, Miami-Dade County Florida | Expert Affidavit |
| 2/2020 | 2:19-cv-0085-JMS-DLP | Roger Todd v. Ocwen Loan Servicing Inc., et al | United States District Court, Souther District of Indiana | Expert Affidavit |
| 3/2020 | 2:16-CV-01718-raj | Keith Hunter, et al v. Bank of America, N.A., et al | United States District Court, Western District of Washington | Expert Report |
| 3/2020 | L-3764-17 | Willoughby, et al v. DB50-2007-1 Trust, et al | Superior Court, State of New Jersey | Expert Report |
| 5/2020 | 18-cd-05262 | Gillin, et al v. Bayview Loan Servicing LLC, et al | United States District Court, Eastern District of Pennsylvania | Expert Report |
| 5/2020 | 09-65171 | In re:  William K. Haines Jr., et al | United States Bankruptcy Court, Northern District of Ohio | Expert Affidavit |
| 5/2020 | 18-420 | Karl L Granzow v. Wilmington Trust, et al | United States Bankruptcy Court, District of Maryland | Expert Affidavit |
| 8/2020 | CV-2019-901361 | S Todd Williams, et al v. Specialized Loan Servicing LLC | Circuit Cour of Jefferson County, Alabama | Expert Affidavit |
| 8/2020 | 19CI000415 | U.S. Bank as Trustee for NRZ Past Through Trust XIV v. John S. Baxter, et al | Court of Common Please, Ross County, Ohio | Expert Affidavit |
| 8/2020 | 01-20-0000-0259 | Jose Trevino et al v. Select Portfolio Services, Inc., et al | United States Bankruptcy Court, Southern District of Texas | Expert Report |
| 9/2020 | 19-1279-LPS-JOH | Dean Zinetti, et al v. Deutsche Bank National Trust Company, as Trustee, et al & Ocwen Loan Servicing LLC | United States District Court, District of Delaware | Expert Report |
| 9/2020 | 18-23693 | In re:  Shirley Monica Bruce | United States Bankruptcy Court, Southern District of New York | Expert Report |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 9/2020 | 20-cv-00229 | Esther Lopez v. LoanCare; New Rez, et al. | United States District Court, District of Nevada | Expert Report |
| 10/2020 | 01-20-0000-0259 | Jose & Teresa Trevino vs. Select Portfolio Servicing, et al. | American Arbitration Association | Arbitration Expert Testimony |
| 11/2020 | 16-03148 | Christina Angelina Neria v. Wells Fargo Bank, NA, et al | United States Bankruptcy Court, Northern District of Texas | Trial Testimony - Daubert |
| 11/2020 | 19-80708 | In Re:  Andrew B. Smith, Debtor | United States Bankruptcy Court, Middle District of Alabama | Expert Affidavit |
| 12/2020 | 17-51128 | In Re:  James Blake Sibley, et al. | United States Bankruptcy Court, Northern District of California | Expert Affidavit |
| 4/2021 | 20-03327 | Rafeeq Ahmed v. West Coast Servicing Inc., et al. | United States District Court, Eastern District of Pennsylvania | Expert Report |
| 4/2021 | L-3764-17 | FRT 2011-1 Trust v Tamilyn Willoughby v. DB50-2007-1 Trust, et al. | Superior Court, State of New Jersey | Deposition Testimony |
| 4/2021 | 20-02735 | Dennis Halfpenny, et al v. Nationstar Mortgage LLC and SN Servicing Corporation | United States District Court, Northern District of Illionois | Expert Report |
| 4/2021 | L-003544-19 | TD Bank N.A. v. Paterson Medical Plaza, et al. | Superior Court of New Jersey | Expert Affidavit |
| 5/2021 | 2018-037059-CA-01 | The Bank of New York as Trustee, et al v. Julie Nicolas, et al | Circuit Court, Eleventh Judicial Circuit, Count of Miami-Dade, State of Florida | Trial Testimony |
| 5/2021 | 2018-037059-CA-01 | The Bank of New York as Trustee, et al v. Julie Nicolas, et al | Circuit Court, Eleventh Judicial Circuit, Count of Miami-Dade, State of Florida | Expert Affidavit |
| 5/2021 | 2016-33024-CA-01 | US Bank National Association as Trustee, et al v. Peru Star, LLC, et al | Circuit Court, Eleventh Judicial Circuit, Count of Miami-Dade, State of Florida | Expert Affidavit |
| 6/2021 | 19-03023 | Joseph Michael Black, et al v. Wells Fargo Bank | United States Bankruptcy Court, Middle District of Alabama | Expert Report |
| 6/2021 | RG18910729 | Carole Neal v. Wells Fargo Bank, et al | Superior Court, State of California, County of Alameda | Expert Affidavit |
| 6/2021 | 16-03148 | Cristina Angelina Neria v. Wells Fargo Bank, N.A., et al. | United States Bankruptcy Court, Northern District of Texas | Trial Testimony |
| 7/2021 | 21-05008 | Cale, et al v. Select Portfolio Servicing Inc., et al | United States Bankruptcy Court, Northern District of Ohio | Expert Report |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 7/2021 | 20-00709 | Sabree v Pennymac Holdings LLC, et al | Unite States District Court, Western District of North Carolina | Expert Report |
| 8/2021 | 16-08254 | Racanelli v. Bank of America, N.A. et al | United States Bankruptcy Court, Souther District of New York | Expert Report |
| 8/2021 | PC-2020-05883 | Blue Water Investments LLC v RI Property Wire LLC | Superior Court, State of Rhode Island | Expert Affidavit |
| 8/2021 | 2018-CA-013901 | HSBC Bank USA NA et al, v Kathleen A Ryan, et al | Circuit Court, Fifteenth Judicial Circuit, Palm Beach County, State of Florida | Deposition |
| 9/2021 | 19-01279-LPS-JLH | Dean Zinetti, et al v. Deutsche Bank National Trust Company, as Trustee, et al & Ocwen Loan Servicing LLC | United States District Court, District of Delaware | Deposition |
| 9/2021 | 09-33148 | Joseph Michael Black, et al v. Wells Fargo Bank | United States Bankruptcy Court, Middle District of Alabama | Deposition |
| 12/2021 | 20-cv-04467-PD | Elizabeth Panzarella, et al v. Rushmore Loan Management Services, LLC | United States District Court, Eastern District of Pennsylvania | Expert Report |
| 12/2021 | 2:16-CV-01718-raj | Keith Hunter, et al v. Bank of America, N.A., et al | United States District Court, Western District of Washington | Deposition |
| 12/2021 | 21-DV-04859 | Julio Bernal et al v. Lakeview Loan Servicing LLC, et al. | United States District Court, Central District of California | Expert Report |
| 2/2022 | 20-cv-04467-PD | Elizabeth Panzarella, et al v. Rushmore Loan Management Services, LLC | United States District Court, Eastern District of Pennsylvania | Deposition |
| 2/2022 | 16-1-177-09 | Assn of Apt Owners of Plumeria Hale v Jeremy L Warta, et al | Circuit Court of the First Circuit, State of Hawaii | Expert Report |
| 3/2022 | 20-cv-02735 | Dennis Halfpenny, et al v. Nationstar Mortgage LLC and SN Servicing Corporation | United States District Court, Northern District of Illionois | Deposition |
| 4/2022 | 18-cv-3844 | Demona Freeman v. Ocwen Loan Servicing LLC, et al. | United States District Court, Southern District of Indiana | Expert Report |
| 4/2022 | 20-cv-00766 | Mark A. Mack v. Specialized Loan Servicing LLC, et al. | United States District Court, Eastern District of Texas | Expert Report |
| 4/2022 |  | Kimara Himchak, et al v. Beneficial New Jersey, et al | Superior Court of New Jersey | Expert Affidavit |
| 8/2022 | 19-ap-00218 | Brenda M Fletcher v US Bank-Ocwen Loan Servicing LLC, et al | United States Bankruptcy Court, District of Maryland | Expert Report |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 9/2022 | 19-ap-00218 | Brenda M Fletcher v US Bank-Ocwen Loan Servicing LLC, et al | United States Bankruptcy Court, District of Maryland | Deposition |
| 9/2022 | F000103-22 | BCMB1 Trust v. Laura A Tirado, et al | Superior Court of New Jersey | Expert Affidavit |
| 11/2022 | F08534-20 | Wilmington Saving Fund Society, et al v. Luisa Ponce, et al. | Superior Court of New Jersey | Expert Affidavit |
| 1/2023 | F000189-22 | Deutsche Bank as Trustee, et al v Josephat Okeke, et al | Superior Court of New Jersey | Expert Affidavit |
| 3/2023 | 441428-V | Donna Kemp et al v. Nationstar | Circuirt Court, Montgomery County, State of Maryland | Expert Report |
| 7/2023 | 22-00522 | In re:  Kristy A. Bautista-Harris | United States Bankruptcy Court, Middle District of Florida | Deposition |
| 7/2023 | 2016-030551-CA-20 | Pennymac Holdings LLC v Martha Valencia, et al | Circuit Court, Eleventh Judicial Circuit, Count of Miami-Dade, State of Florida | Expert Affidavit |
| 8/2023 | 20-1776 | Verdecias v. BSI Financial Services | United States District Court, Eastern District of Wisconsin | Expert Report |
| 9/2023 | 21-01972 | Fox v. Statebridge, et al | United States District Court, District of Maryland | Expert Report |
| 9/2023 | 2022CV0000053 | CRS Properties v William Mossuto et al | Circuit Court, State of Wisconsin | Affidavit |
| 9/2023 | C21-0006RSL | Julian Flores, et al v. Wells Fargo Bank, N.A. | United States District Court, Western District, State of Washington | Expert Report |
| 10/2023 | F-1483-22 | HG Recovery Fund I LLC v Jimenez | Superior Court of New Jersey | Expert Report |
| 1/2024 | 002129-23 | Wells Fargo Bank as Trustee, et al v. Bahaa Shaker, et al | Superior Court of New Jersey | Expert Report |
| 1/2024 | 3:22-cv-00084 | Francis J. Castro v. Nationstar Mortgage LLC | United States District Court, Middle District, State of Tennessee | Expert Report |
| 1/2024 | 23-1175AC | Richard Welsh, et al v. NS193, LLC and Statebridge Co LLC | Chancery Court, Jackson County, State of Mississippi | Expert Affidavit |
| 2/2024 | 2022-903399 | Transam Holdings LLC v. Calvin Brown | Circuit Court, Jefferson County, State of Alabama | Expert Affidavit |
| 3/2024 | 002129-23 | Wells Fargo Bank as Trustee, et al v. Bahaa Shaker, et al | Superior Court of New Jersey | Deposition |
| 3/2024 | 23-01039 | Sonia Lopez v. Unified Mortgage Service, et al. | United States Bankruptcy Court, Eastern District of California | Expert Report |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 3/2024 | 23-00002 | Janice Ray Owens v. Newrez LLC, et al. | United States Bankruptcy Court, Eastern District of North Carolina | Expert Report |
| 4/2024 | 21-00048 | Judy Williams v Renasant Bank | United States Bankruptcy Court, Northern District of Alabama | Expert Affidavit |
| 5/2024 | 23-00002 | Janice Ray Owens v. Newrez LLC, et al. | United States Bankruptcy Court, Eastern District of North Carolina | Deposition |
| 7/2024 | 22 CA 000220 | Fifth Third Bank NA v. Michael J. Brady, et al | Circuit Court, Twentieth Judicial District, Lee County, State of Florida | Expert Affidavit |
| 7/2024 | 23-01010 | Home Deals of Maine, LLC v. US Bank NA as Trustee, et al. | United States Bankruptcy Court, District of Maine | Expert Report |
| 9/2024 | 22-06262 | Peter Feldman v. Deutsch Bank et al and PHH, et al. | United States District Court, Eastern District of New York | Expert Report |
| 10/2024 | 23-05039 | Susan B Elliott v. Rushmore Loan Management Services, LLC, et al. | United States Bankruptcy Court, Northern District of California | Expert Report |
| 10/2024 | 22-394 | Gary Tederick, et al and other similarly situated v. Loancare, LLC. | United States District Court, Eastern District of Virginia. | Expert Report |
| 10/2024 | 23-01212 | Rodriguez v. PHH Mortgage Corp | Unitied States Bankruptcy Court, District of New Jersey | Expert Affidavit |
| 12/2024 | SSX-L-000473-23 | Burmaster v. Montgomery Appraisers, et al. | Superior Court of New Jersey | Expert Report |
| 2/2025 | MID-L-002657-24 | Ashton Gio v. Edison Nissan, et al. | Superior Court of New Jersey | Expert Report |
| 4/2025 | F-3692-24 | Wilimington Savings Fund Society, et al. v. Gary L. Dill, et al | Superior Court of New Jersey | Expert Affidavit |
| 5/2025 | F-3001-24 | First Franklin MLT 2007-FFC v Robert Washington, et al. | Superior Court of New Jersey | Expert Affidavit |
| 5/2025 | 24-03974 | In re:  Esposito, Leonila, et al. | United States Bankruptcy Court, Southern District of California | Expert Report |
| 5/2025 | F-005403-24 | Weichert Financial Svcs, et al v. Tyree Henderson, et al. | Superior Court of New Jersey | Expert Affidavit |
| 6/2025 | F004314-25 | Wilmington Savings Fund Society v. Freddy J. Almengor, et al. | Superior Court of New Jersey | Expert Affidavit |
| 7/2025 | 22-009311 | Westlake Services, LLC et al. v. Renae Brown. | Circuit Court, 17th Dist, Broward Cty, Florida | Expert Report |

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 7/2025 | F-2027-24 | Gulf Harbour Investments v Jeffrey J. Bailey, et al. | Superior Court of New Jersey | Expert Affidavit |
| 8/2025 | 50-CV-2025-900059 | Suzanne M. Willmon v. First State Bank of DeKalb County | Circuit Court of Marshall County, State of Alabama | Expert Affidavit |
| 9/2025 | 22STCV25236 | Guannan Shi, et al. v. Plaza Mexico Residences, LLC, et al. | Superior Court, County of Los Angeles, State of California | Trial Testimony***** |
| 11/2025 | 23-CV-00588 | Kenneth L. Contee, et al v. Rushmore Loan Mgmt, et al. | United States District Court, District of Maryland | Expert Report |
| 11/2025 | 23-CV-00588 | Kenneth L. Contee, et al v. Rushmore Loan Mgmt, et al. | United States District Court, District of Maryland | Deposition |
| 11/2025 | CV-2023-07-2726 | Carrington Mortgage Services v. Lance Wiley, et al. | Court of Common Please, Summit County, Ohio | Expert Report****** |
| 1/2026 | 25-cv-02614-DAD-CKD | California Mortgage Association, et al v. Rob Bonta, Attorney General of the State of California | United States District Court, Eastern District of California | Expert Declaration |
| 1/2026 | 23 FC 000033 | Wilmington Savings Fund Society et al. v Sean McHugh, et al. | Circuit Court of the 23rd Judicial Circuit, State of Illinois | Expert Report |
| 1/2026 | 2024 CV 003955 | Leticia Anderson, et al. v. Dovenmuehle Mtg Servicer, Inc. | Circuit Court, Milwaukee County, State of Wisconsin | Expert Report |
| 2/2026 | 25-cv-3246 | Persaud v. Laramie Auto Sales, Inc. | United States District Court, Middle District, State of Florida | Expert Report |

**ADDENDUM TO CV and CASE LISTING**

*Neel:  Testimony not permitted: "... while the Court finds that Mr. Patterson qualifies as being able to provide expert testimony, Mr. Patterson's opinion that Saxon breached the terms of the Deed of Trust by failing to correctly apply Plaintiffs' payments constitutes an inadmissible legal conclusion, and it will not be permitted at trial. Mr. Patterson will be permitted to provide testimony related to his analysis of Saxon's payment history and servicing notes."

**Ishee:  Order:  the Court grants in part and denies in part Defendants' Motion to Strike Untimely Designation [191] and grants in part and denies in part Defendants' Motion to Exclude [208, 311, 332] the testimony of Bernard Jay Patterson.  The Court denies Defendants' Motion to Strike [191] the supplemental report of Plaintiff's expert with respect to the portions of the supplemental report which revise the initial analysis to account for the detailed transaction history obtained from GMAC. The Court grants the motion as to the remainder of the supplemental report, including the portions which 1) address and apply Fannie Mae's servicing guides, 2) provide opinions and analysis regarding force-placed insurance, 3) provide opinions regarding Defendants' alleged fiduciary duties, and 4) provide damage calculations.
As for Defendants' Motion to Exclude [208, 311, 332] the expert testimony of Bernard Jay Patterson, the Court denies the motion as it concerns Patterson'squalifications, grants it with respect to any testimony providing contract interpretation or application, denies it as moot with respect to testimony about

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|

*** Re: Hunter:  testimony was stricken in case in post trial ruling.

**** Re:  Marin:  an order was entered on 07/30/2014 in BONY v Donny Marin, et al - Case No: 08-67540CA04659 in the Circuit Court - 11th Judicial Circuit - Miami-Dade Florida striking expert witness  disclosure due to irrelevant expertise.  The designation, motion to strike, hearing, and order were all done without my knowledge.  I was made aware of this order in August 2021.  The  attorney in the case did not hire me or notify me.

*****-JAMS Arbitration

******Re:  Wiley:  an order was entered 01/06/2026 granting Plaintiff's Motion to Strike the expert witness report of Bernard Jay Patterson.  The Court states, "If Defendants wanted to include an expert witness report to support their Motion for Summary Judgment, it was incumbent on them to procure the expert witness and report in time to permit Plaintiff to review the report and see its own expert, if desired." "This required Defendants to obtain their expert report well prior to the dispositive motion deadline."

# EXHIBIT "2"

# Mortgage Loan Reconstruction Analysis

**Borrower Name: Cory Mayer**

**Property Address:  8650 Hihn Road, Ben Lamond, CA  95005**

**Prepared by:**
**FULL DISCLOSURE LLC**
**Bernard Jay Patterson, CFE**
**6025 Battle Trail**
**Little Rock, Arkansas 72223**

**Date Prepared:  01/30/2026**

# MORTGAGE LOAN RECONSTRUCTION ANALYSIS

| BORROWER NAME: | Cory Mayer |
| --- | --- |

| Loan Servicer Legend | | | Time Period/EvenT Legend | | Source Code Legend | | | Payment Total Schedule | | | Applied Totals Schedule | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Svr# | Servicer Name: | Begin Date: | Code: | Description: | Source Code | Source Name: | Code | Desc | Total-Overall: | Re-apply2-Total | Desc: | Applied-Overall | BK2 |
| 1 | PHH | 4/1/2019 | A | Application 1 | 1 | PHH Pmt Hist 03/21/2025 | 1 | SA Reinst Pmt | $168,468.78 | | To P&I Pmt: | $153,147.92 | $100,544.08 |
| 2 | | | B | Reversal1 | 2 | PHH Pmt Hist 04/14/2025 | 2 | PHH-Credit | $30,787.55 | | To Esc Pmt: | $12,612.30 | $65,785.96 |
| 3 | | | C | Re-apply2 | 3 | Fee Report-Recoverable | 3 | | $0.00 | | To Add'l Princ: | $0.00 | $0.00 |
| | | | D | Reversal2 | | | 4 | | $0.00 | | To Add'l Int: | $0.00 | $0.00 |
| | | | E | Re-apply3 | | | 5 | | $0.00 | | To Add'l Esc: | $30,787.55 | $0.00 |
| | | | F | Reversal3 | | | 6 | | $0.00 | | To Late: | $2,204.76 | $0.00 |
| VARIANCES | | | C | Code for Schedule | | | | | | | To Fees: | #REF! | #REF! |
| Total Paid: | $199,256.33 | | | BK Case Info: | | | | | | | To Corp Adv: | $463.80 | $0.00 |
| Total Applied: | #REF! | Case No: | Filing Date: | DX/DSM Date: | | | | | | | To UF1: | $0.00 | -$166,330.04 |
| Variance: | #REF! | | | | | | | | | | To UF2: | #REF! | #REF! |
| | | | | | | | | | | | | | |
| Counter Varian | #REF! | | | | | | | TOTALS: | $199,256.33 | $0.00 | TOTALS | #REF! | #REF! |

($3,341.92)

| Transaction Data | | | | | | | | | | | | | | | Applied Account Transactions | | | | | | | | Applied Account Balances | | | | | Audit | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Line | Source Code | Per Code | Pmt Code | Pmt Ct | BK Code | Esc Code | Fee Code | CA Code | Transaction Description | Trans Date | Date Due | Amount Received | Code mis | Applied? | Applied Code | To/From Principal | To/From Interest | To/From Escrow | To/From Late Chg | To/From Corp Adv | To/From Unapplied#1 | | Principal Balance | Escrow Balance | Late Chg Balance | Corp Adv Balance | Unapplied #1 Balance | | Audit Flag | Comments |
| 1 | 1 | | | | | | | | Beginning Balances | 3/31/2019 | | | | | | | | | | | | | $466,851.32 | $34,776.24 | $0.00 | $0.00 | $0.00 | | | |
| 2 | 1 | | | | | | | | 1 Boarding-Fees/Late Chg | 4/3/2019 | | | | | | | | | $488.66 | | | | $466,851.32 | $34,776.24 | $488.66 | $0.00 | $0.00 | | | |
| 3 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $13.25 | | | $466,851.32 | $34,776.24 | $488.66 | $13.25 | $0.00 | | | Corp Adv part of SA |
| 4 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $13.25 | | | $466,851.32 | $34,776.24 | $488.66 | $26.50 | $0.00 | | | Corp Adv part of SA |
| 5 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $13.25 | | | $466,851.32 | $34,776.24 | $488.66 | $39.75 | $0.00 | | | Corp Adv part of SA |
| 6 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $13.25 | | | $466,851.32 | $34,776.24 | $488.66 | $53.00 | $0.00 | | | Corp Adv part of SA |
| 7 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $13.25 | | | $466,851.32 | $34,776.24 | $488.66 | $66.25 | $0.00 | | | Corp Adv part of SA |
| 8 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $13.25 | | | $466,851.32 | $34,776.24 | $488.66 | $79.50 | $0.00 | | | Corp Adv part of SA |
| 9 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $13.25 | | | $466,851.32 | $34,776.24 | $488.66 | $92.75 | $0.00 | | | Corp Adv part of SA |
| 10 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $110.00 | | | $466,851.32 | $34,776.24 | $488.66 | $202.75 | $0.00 | | | Corp Adv part of SA |
| 11 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $13.25 | | | $466,851.32 | $34,776.24 | $488.66 | $216.00 | $0.00 | | | Corp Adv part of SA |
| 12 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $21.00 | | | $466,851.32 | $34,776.24 | $488.66 | $237.00 | $0.00 | | | Corp Adv part of SA |
| 13 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $125.00 | | | $466,851.32 | $34,776.24 | $488.66 | $362.00 | $0.00 | | | Corp Adv part of SA |
| 14 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $1,224.09 | | | $466,851.32 | $34,776.24 | $488.66 | $1,586.09 | $0.00 | | | Corp Adv part of SA |
| 15 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $54.49 | | | $466,851.32 | $34,776.24 | $488.66 | $1,640.58 | $0.00 | | | Corp Adv part of SA |
| 16 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $13.25 | | | $466,851.32 | $34,776.24 | $488.66 | $1,653.83 | $0.00 | | | Corp Adv part of SA |
| 17 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $110.00 | | | $466,851.32 | $34,776.24 | $488.66 | $1,763.83 | $0.00 | | | Corp Adv part of SA |
| 18 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $14.50 | | | $466,851.32 | $34,776.24 | $488.66 | $1,778.33 | $0.00 | | | Corp Adv part of SA |
| 19 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $110.00 | | | $466,851.32 | $34,776.24 | $488.66 | $1,888.33 | $0.00 | | | Corp Adv part of SA |
| 20 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $24.00 | | | $466,851.32 | $34,776.24 | $488.66 | $1,912.33 | $0.00 | | | Corp Adv part of SA |
| 21 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $30.00 | | | $466,851.32 | $34,776.24 | $488.66 | $1,942.33 | $0.00 | | | Corp Adv part of SA |
| 22 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $21.00 | | | $466,851.32 | $34,776.24 | $488.66 | $1,963.33 | $0.00 | | | Corp Adv part of SA |
| 23 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $786.84 | | | $466,851.32 | $34,776.24 | $488.66 | $2,750.17 | $0.00 | | | Corp Adv part of SA |
| 24 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $110.00 | | | $466,851.32 | $34,776.24 | $488.66 | $2,860.17 | $0.00 | | | Corp Adv part of SA |
| 25 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $13.25 | | | $466,851.32 | $34,776.24 | $488.66 | $2,873.42 | $0.00 | | | Corp Adv part of SA |
| 26 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $13.25 | | | $466,851.32 | $34,776.24 | $488.66 | $2,886.67 | $0.00 | | | Corp Adv part of SA |
| 27 | 3 | | | | | | | | 1 Boarding-Corp Adv Adj | 4/4/2019 | | | | | | | | | | $13.25 | | | $466,851.32 | $34,776.24 | $488.66 | $2,899.92 | $0.00 | | | Corp Adv part of SA |
| 28 | 1 | | | | | HAZ | | | Haz Disbursement | 4/11/2019 | | | | | | | | $578.55 | | | | | $466,851.32 | $35,354.79 | $488.66 | $2,899.92 | $0.00 | | | |
| 29 | 1 | | | | | HAZ | | | Haz Disbursement | 5/13/2019 | | | | | | | | $578.55 | | | | | $466,851.32 | $35,933.34 | $488.66 | $2,899.92 | $0.00 | | | |
| 30 | 1 | | | | | | | | Late Charge | 6/17/2019 | | | | | | | | | $171.61 | | | | $466,851.32 | $35,933.34 | $660.27 | $2,899.92 | $0.00 | | | Corp Adv part of SA |
| 31 | 1 | | | | | HAZ | | | Haz Disbursement | 6/18/2019 | | | | | | | | $578.55 | | | | | $466,851.32 | $36,511.89 | $660.27 | $2,899.92 | $0.00 | | | |
| 32 | 1 | | | | | HAZ | | | Haz Disbursement | 7/12/2019 | | | | | | | | $578.55 | | | | | $466,851.32 | $37,090.44 | $660.27 | $2,899.92 | $0.00 | | | |
| 33 | 1 | | | | | | | | Late Charge | 7/16/2019 | | | | | | | | | $171.61 | | | | $466,851.32 | $37,090.44 | $831.88 | $2,899.92 | $0.00 | | | Corp Adv part of SA |
| 34 | 1 | | | | | HAZ | | | Haz Disbursement | 8/7/2019 | | | | | | | | $578.55 | | | | | $466,851.32 | $37,668.99 | $831.88 | $2,899.92 | $0.00 | | | |
| 35 | 1 | | | | | | | | Late Charge | 8/16/2019 | | | | | | | | | $171.61 | | | | $466,851.32 | $37,668.99 | $1,003.49 | $2,899.92 | $0.00 | | | Corp Adv part of SA |
| 36 | 1 | | | | | HAZ | | | Haz Disbursement | 9/10/2019 | | | | | | | | $578.55 | | | | | $466,851.32 | $38,247.54 | $1,003.49 | $2,899.92 | $0.00 | | | |
| 37 | 1 | | | | | | | | Late Charge | 9/16/2019 | | | | | | | | | $171.61 | | | | $466,851.32 | $38,247.54 | $1,175.10 | $2,899.92 | $0.00 | | | Corp Adv part of SA |
| 38 | 1 | | | | | HAZ | | | Haz Disbursement | 10/8/2019 | | | | | | | | $578.55 | | | | | $466,851.32 | $38,826.09 | $1,175.10 | $2,899.92 | $0.00 | | | |
| 39 | 3 | | | | | | | | 1 Corp Adv | 10/10/2019 | | | | | | | | | $15.00 | | | | $466,851.32 | $38,826.09 | $1,175.10 | $2,914.92 | $0.00 | | | Corp Adv part of SA |
| 40 | 1 | | | | | | | | Late Charge | 10/16/2019 | | | | | | | | | $171.61 | | | | $466,851.32 | $38,826.09 | $1,346.71 | $2,914.92 | $0.00 | | | Corp Adv part of SA |
| 41 | 1 | | | | | TAX | | | Tax Disbursement | 11/7/2019 | | | | | | | | $4,035.21 | | | | | $466,851.32 | $42,861.30 | $1,346.71 | $2,914.92 | $0.00 | | | |
| 42 | 1 | | | | | HAZ | | | Haz Disbursement | 11/12/2019 | | | | | | | | $578.55 | | | | | $466,851.32 | $43,439.85 | $1,346.71 | $2,914.92 | $0.00 | | | |

Copyright (c) 2026 Full Disclosure LLC
Bernard Jay Patterson, CFE

# MORTGAGE LOAN RECONSTRUCTION ANALYSIS

| Code | Type | Trans | Date | Date2 | Amount | | PMT | Amt1 | Amt2 | Disb | Susp | Bal1 | Bal2 | Bal3 | Bal4 | Bal5 | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | 1 | Corp Adv | 11/15/2019 | | | | | | | $310.00 | | $466,851.32 | $43,439.85 | $1,346.71 | $3,224.92 | $0.00 | Corp Adv part of SA |
| 3 | | 1 | Corp Adv | 12/2/2019 | | | | | | | $102.00 | | $466,851.32 | $43,439.85 | $1,346.71 | $3,326.92 | $0.00 | Corp Adv part of SA |
| 3 | | 1 | Corp Adv | 12/5/2019 | | | | | | | $15.00 | | $466,851.32 | $43,439.85 | $1,346.71 | $3,356.92 | $0.00 | Corp Adv part of SA |
| 3 | | 2 | Corp Adv | 12/9/2019 | | | | | | | $15.00 | | $466,851.32 | $43,439.85 | $1,346.71 | $3,356.92 | $0.00 | |
| 3 | | 2 | Adj-Corp Adv | 1/13/2020 | | | | | | | ($15.00) | | $466,851.32 | $43,439.85 | $1,346.71 | $3,341.92 | $0.00 | |
| 3 | | 2 | Corp Adv | 1/13/2020 | | | | | | | $15.00 | | $466,851.32 | $43,439.85 | $1,346.71 | $3,356.92 | $0.00 | |
| 3 | | 2 | Corp Adv | 1/15/2020 | | | | | | | ($15.00) | | $466,851.32 | $43,439.85 | $1,346.71 | $3,356.92 | $0.00 | |
| 3 | | 2 | Adj-Corp Adv | 1/24/2020 | | | | | | | $15.00 | | $466,851.32 | $43,439.85 | $1,346.71 | $3,356.92 | $0.00 | |
| 3 | HAZ | | Haz Disbursement | 1/30/2020 | | | | | | $457.00 | | | $466,851.32 | $43,896.85 | $1,346.71 | $3,356.92 | $0.00 | |
| 3 | | 2 | Corp Adv | 1/30/2020 | | | | | | | $15.00 | | $466,851.32 | $43,896.85 | $1,346.71 | $3,371.92 | $0.00 | |
| 3 | | | Late Charge | 2/18/2020 | | | | | | $171.61 | ($15.00) | | $466,851.32 | $43,896.85 | $1,518.32 | $3,356.92 | $0.00 | Corp Adv part of SA |
| 1 | HAZ | | Refund-HAZ | 2/20/2020 | | | | | ($457.00) | | | | $466,851.32 | $43,439.85 | $1,518.32 | $3,356.92 | $0.00 | |
| 1 | | | Late Charge | 3/16/2020 | | | | | | $171.61 | | | $466,851.32 | $43,439.85 | $1,689.93 | $3,356.92 | $0.00 | |
| 1 | TAX | | Tax Disbursement | 3/17/2020 | | | | | $4,035.21 | | | | $466,851.32 | $47,475.06 | $1,689.93 | $3,356.92 | $0.00 | |
| 1 | EV EV EV | EV EV EV | Settlement Agmt Eff Date | 4/6/2020 | | | | | | | | | $466,851.32 | $47,475.06 | $1,689.93 | $3,356.92 | $0.00 | |
| 1 | | | Late Charge | 4/16/2020 | | | | | | $171.61 | | | $466,851.32 | $47,475.06 | $1,861.54 | $3,356.92 | $0.00 | |
| 3 | | 2 | Adj-Corp Adv | 4/24/2020 | | | | | | | ($15.00) | | $466,851.32 | $47,475.06 | $1,861.54 | $3,341.92 | $0.00 | |
| 1 | | | Late Charge | 5/18/2020 | | | | | | $171.61 | | | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | $0.00 | |
| 1 | | | Settlement Agreement | 5/28/2020 | | | | | | | | | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | $0.00 | |
| 1 a | | 1 | Payment | 5/28/2020 | $147,099.74 | y | | | | | | ($147,099.74) | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($147,099.74) |
| 1 a | | 1 | Payment | 5/28/2020 | $21,369.04 | y | | | | | | ($21,369.04) | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($168,468.78) |
| 1 a | | 1 | Begin Application 1 | 5/29/2020 | | | | | | | | | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($168,468.78) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 9/1/2014 | | y | PMT | ($1,507.54) | | | $1,507.54 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($166,961.24) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 10/1/2014 | | y | PMT | ($1,507.54) | | | $1,507.54 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($165,453.70) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 11/1/2014 | | y | PMT | ($1,507.54) | | | $1,507.54 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($163,946.16) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 12/1/2014 | | y | PMT | ($1,507.54) | | | $1,507.54 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($162,438.62) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 1/1/2015 | | y | PMT | ($1,894.64) | | | $1,894.64 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($160,543.98) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 2/1/2015 | | y | PMT | ($1,894.64) | | | $1,894.64 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($158,649.34) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 3/1/2015 | | y | PMT | ($1,894.64) | | | $1,894.64 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($156,754.70) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 4/1/2015 | | y | PMT | ($1,894.64) | | | $1,894.64 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($154,860.06) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 5/1/2015 | | y | PMT | ($1,894.64) | | | $1,894.64 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($152,965.42) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 6/1/2015 | | y | PMT | ($1,894.64) | | | $1,894.64 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($151,070.78) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 7/1/2015 | | y | PMT | ($1,894.64) | | | $1,894.64 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($149,176.14) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 8/1/2015 | | y | PMT | ($1,894.64) | | | $1,894.64 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($147,281.50) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 9/1/2015 | | y | PMT | ($1,894.64) | | | $1,894.64 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($145,386.86) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 10/1/2015 | | y | PMT | ($1,894.64) | | | $1,894.64 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($143,492.22) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 11/1/2015 | | y | PMT | ($1,894.64) | | | $1,894.64 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($141,597.58) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 12/1/2015 | | y | PMT | ($1,894.64) | | | $1,894.64 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($139,702.94) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 1/1/2016 | | y | PMT | ($1,993.84) | | | $1,993.84 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($137,709.10) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 2/1/2016 | | y | PMT | ($1,993.84) | | | $1,993.84 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($135,715.26) |
| 1 a | | 1 | Pmt applied from susp | 5/29/2020 | 3/1/2016 | | y | PMT | ($1,993.84) | | | $1,993.84 | $466,851.32 | $47,475.06 | $2,033.15 | $3,341.92 | ($133,721.42) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 4/1/2016 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $47,253.43 | $2,033.15 | $3,341.92 | ($131,505.95) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 5/1/2016 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $47,031.80 | $2,033.15 | $3,341.92 | ($129,290.48) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 6/1/2016 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $46,810.17 | $2,033.15 | $3,341.92 | ($127,075.01) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 7/1/2016 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $46,588.54 | $2,033.15 | $3,341.92 | ($124,859.54) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 8/1/2016 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $46,366.91 | $2,033.15 | $3,341.92 | ($122,644.07) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 9/1/2016 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $46,145.28 | $2,033.15 | $3,341.92 | ($120,428.60) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 10/1/2016 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $45,923.65 | $2,033.15 | $3,341.92 | ($118,213.13) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 11/1/2016 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $45,702.02 | $2,033.15 | $3,341.92 | ($115,997.66) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 12/1/2016 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $45,480.39 | $2,033.15 | $3,341.92 | ($113,782.19) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 1/1/2017 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $45,258.76 | $2,033.15 | $3,341.92 | ($111,566.72) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 2/1/2017 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $45,037.13 | $2,033.15 | $3,341.92 | ($109,351.25) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 3/1/2017 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $44,815.50 | $2,033.15 | $3,341.92 | ($107,135.78) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 4/1/2017 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $44,593.87 | $2,033.15 | $3,341.92 | ($104,920.31) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 5/1/2017 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $44,372.24 | $2,033.15 | $3,341.92 | ($102,704.84) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 6/1/2017 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $44,150.61 | $2,033.15 | $3,341.92 | ($100,489.37) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 7/1/2017 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $43,928.98 | $2,033.15 | $3,341.92 | ($98,273.90) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 8/1/2017 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $43,707.35 | $2,033.15 | $3,341.92 | ($96,058.43) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 9/1/2017 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $43,485.72 | $2,033.15 | $3,341.92 | ($93,842.96) |
| 1 a | | 1 | PMT | Pmt applied from susp | 5/29/2020 | 10/1/2017 | y | PMT | ($1,993.84) | ($221.63) | | $2,215.47 | $466,851.32 | $43,264.09 | $2,033.15 | $3,341.92 | ($91,627.49) |

Copyright (c) 2026 Full Disclosure LLC
Bernard Jay Patterson, CFE

# MORTGAGE LOAN RECONSTRUCTION ANALYSIS

| # | Type | Description | Date | Date2 | | Type | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | PMT | Pmt applied from susp | 5/29/2020 | 11/1/2017 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $43,042.46 | $2,033.15 | $3,341.92 | ($89,412.02) |
| 104 | PMT | Pmt applied from susp | 5/29/2020 | 12/1/2017 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $42,820.83 | $2,033.15 | $3,341.92 | ($87,196.55) |
| 105 | PMT | Pmt applied from susp | 5/29/2020 | 1/1/2018 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $42,599.20 | $2,033.15 | $3,341.92 | ($84,981.08) |
| 106 | PMT | Pmt applied from susp | 5/29/2020 | 2/1/2018 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $42,377.57 | $2,033.15 | $3,341.92 | ($82,765.61) |
| 107 | PMT | Pmt applied from susp | 5/29/2020 | 3/1/2018 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $42,155.94 | $2,033.15 | $3,341.92 | ($80,550.14) |
| 108 | PMT | Pmt applied from susp | 5/29/2020 | 4/1/2018 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $41,934.31 | $2,033.15 | $3,341.92 | ($78,334.67) |
| 109 | PMT | Pmt applied from susp | 5/29/2020 | 5/1/2018 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $41,712.68 | $2,033.15 | $3,341.92 | ($76,119.20) |
| 110 | PMT | Pmt applied from susp | 5/29/2020 | 6/1/2018 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $41,491.05 | $2,033.15 | $3,341.92 | ($73,903.73) |
| 111 | PMT | Pmt applied from susp | 5/29/2020 | 7/1/2018 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $41,269.42 | $2,033.15 | $3,341.92 | ($71,688.26) |
| 112 | PMT | Pmt applied from susp | 5/29/2020 | 8/1/2018 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $41,047.79 | $2,033.15 | $3,341.92 | ($69,472.79) |
| 113 | PMT | Pmt applied from susp | 5/29/2020 | 9/1/2018 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $40,826.16 | $2,033.15 | $3,341.92 | ($67,257.32) |
| 114 | PMT | Pmt applied from susp | 5/29/2020 | 10/1/2018 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $40,604.53 | $2,033.15 | $3,341.92 | ($65,041.85) |
| 115 | PMT | Pmt applied from susp | 5/29/2020 | 11/1/2018 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $40,382.90 | $2,033.15 | $3,341.92 | ($62,826.38) |
| 116 | PMT | Pmt applied from susp | 5/29/2020 | 12/1/2018 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $40,161.27 | $2,033.15 | $3,341.92 | ($60,610.91) |
| 117 | PMT | Pmt applied from susp | 5/29/2020 | 1/1/2019 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $39,939.64 | $2,033.15 | $3,341.92 | ($58,395.44) |
| 118 | PMT | Pmt applied from susp | 5/29/2020 | 2/1/2019 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $39,718.01 | $2,033.15 | $3,341.92 | ($56,179.97) |
| 119 | PMT | Pmt applied from susp | 5/29/2020 | 3/1/2019 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $39,496.38 | $2,033.15 | $3,341.92 | ($53,964.50) |
| 120 | PMT | Pmt applied from susp | 5/29/2020 | 4/1/2019 | y | PMT | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $39,274.75 | $2,033.15 | $3,341.92 | ($51,749.03) |
| 121 | | Waive Late Charge | 5/29/2020 | | | | | | ($171.61) | | | $466,851.32 | $39,274.75 | $1,861.54 | $3,341.92 | ($51,749.03) |
| 122 | | Adj-Corp Adv | 5/29/2020 | | | | | | | ($15.00) | | $466,851.32 | $39,274.75 | $1,861.54 | $3,326.92 | ($51,749.03) |
| 123 | PMT | Pmt applied from susp | 6/1/2020 | 5/1/2019 | y | PMT | ($1,439.12) | ($1,993.84) | ($221.63) | | $3,654.59 | $465,412.20 | $39,053.12 | $1,861.54 | $3,326.92 | ($48,094.44) |
| 124 | PMT | Pmt applied from susp | 6/1/2020 | 6/1/2019 | y | PMT | ($1,445.26) | ($1,987.70) | ($221.63) | | $3,654.59 | $463,966.94 | $38,831.49 | $1,861.54 | $3,326.92 | ($44,439.85) |
| 125 | PMT | Pmt applied from susp | 6/1/2020 | 7/1/2019 | y | PMT | ($1,451.43) | ($1,981.53) | ($221.63) | | $3,654.59 | $462,515.51 | $38,609.86 | $1,861.54 | $3,326.92 | ($40,785.26) |
| 126 | PMT | Pmt applied from susp | 6/1/2020 | 8/1/2019 | y | PMT | ($1,457.63) | ($1,975.33) | ($221.63) | | $3,654.59 | $461,057.88 | $38,388.23 | $1,861.54 | $3,326.92 | ($37,130.67) |
| 127 | PMT | Pmt applied from susp | 6/1/2020 | 9/1/2019 | y | PMT | ($1,463.86) | ($1,969.10) | ($221.63) | | $3,654.59 | $459,594.02 | $38,166.60 | $1,861.54 | $3,326.92 | ($33,476.08) |
| 128 | PMT | Pmt applied from susp | 6/1/2020 | 10/1/2019 | y | PMT | ($1,470.11) | ($1,962.85) | ($221.63) | | $3,654.59 | $458,123.91 | $37,944.97 | $1,861.54 | $3,326.92 | ($29,821.49) |
| 129 | PMT | Pmt applied from susp | 6/1/2020 | 11/1/2019 | y | PMT | ($1,476.39) | ($1,956.57) | ($221.63) | | $3,654.59 | $456,647.52 | $37,723.34 | $1,861.54 | $3,326.92 | ($26,166.90) |
| 130 | PMT | Pmt applied from susp | 6/1/2020 | 12/1/2019 | y | PMT | ($1,482.69) | ($1,950.27) | ($221.63) | | $3,654.59 | $455,164.83 | $37,501.71 | $1,861.54 | $3,326.92 | ($22,512.31) |
| 131 | PMT | Pmt applied from susp | 6/1/2020 | 1/1/2020 | y | PMT | ($1,489.03) | ($1,943.93) | ($221.63) | | $3,654.59 | $453,675.80 | $37,280.08 | $1,861.54 | $3,326.92 | ($18,857.72) |
| 132 | PMT | Pmt applied from susp | 6/1/2020 | 2/1/2020 | y | PMT | ($1,495.39) | ($1,937.57) | ($221.63) | | $3,654.59 | $452,180.41 | $37,058.45 | $1,861.54 | $3,326.92 | ($15,203.13) |
| 133 | PMT | Pmt applied from susp | 6/1/2020 | 3/1/2020 | y | PMT | ($1,501.77) | ($1,931.19) | ($221.63) | | $3,654.59 | $450,678.64 | $36,836.82 | $1,861.54 | $3,326.92 | ($11,548.54) |
| 134 | | Susp to Corp Adv | 6/1/2020 | | y | | | | | ($188.04) | $188.04 | $450,678.64 | $36,836.82 | $1,861.54 | $3,138.88 | ($11,360.50) |
| 135 | | Susp to Late Chg | 6/1/2020 | | y | | | | ($999.99) | | $999.99 | $450,678.64 | $36,836.82 | $861.55 | $3,138.88 | ($10,360.51) |
| 136 | | Susp to Late Chg | 6/1/2020 | | y | | | | ($861.55) | | $861.55 | $450,678.64 | $36,836.82 | $0.00 | $3,138.88 | ($9,498.96) |
| 137 | PMT | Pmt applied from susp | 6/1/2020 | 4/1/2020 | y | PMT | ($1,508.19) | ($1,924.77) | ($1,316.52) | | $4,749.48 | $449,170.45 | $35,520.30 | $0.00 | $3,138.88 | ($4,749.48) |
| 138 | PMT | Pmt applied from susp | 6/1/2020 | 5/1/2020 | y | PMT | ($1,514.63) | ($1,918.33) | ($1,316.52) | | $4,749.48 | $447,655.82 | $34,203.78 | $0.00 | $3,138.88 | $0.00 |
| 139 | | End Application 1 | 6/1/2020 | | | | | | | | | $447,655.82 | $34,203.78 | $0.00 | $3,138.88 | $0.00 |
| 140 | | Late Charge | 7/16/2020 | | | | | | $171.61 | | | $447,655.82 | $34,203.78 | $171.61 | $3,138.88 | $0.00 |
| 141 | TAX | Tax Disbursement | 7/23/2020 | | | | | | $463.58 | | | $447,655.82 | $34,667.36 | $171.61 | $3,138.88 | $0.00 |
| 142 | | Inspection Fee | 8/13/2020 | | | | | | | $15.00 | | $447,655.82 | $34,667.36 | $171.61 | $3,153.88 | $0.00 |
| 143 | | Late Charge | 8/17/2020 | | | | | | $171.61 | | | $447,655.82 | $34,667.36 | $343.22 | $3,153.88 | $0.00 |
| 144 | | Inspection Fee | 11/6/2020 | | | | | | | $15.00 | | $447,655.82 | $34,667.36 | $343.22 | $3,168.88 | $0.00 |
| 145 | | Inspection Fee | 11/6/2020 | | | | | | | $15.00 | | $447,655.82 | $34,667.36 | $343.22 | $3,183.88 | $0.00 |
| 146 | | Tender1 to PHH-24,133.41 | 11/12/2020 | | | | | | | | | $447,655.82 | $34,667.36 | $343.22 | $3,183.88 | $0.00 |
| 147 | TAX | Tax Disbursement | 11/19/2020 | | | | | | $4,457.45 | | | $447,655.82 | $39,124.81 | $343.22 | $3,183.88 | $0.00 |
| 148 | | Inspection Fee | 11/19/2020 | | | | | | | $15.00 | | $447,655.82 | $39,124.81 | $343.22 | $3,198.88 | $0.00 |
| 149 | | Corp Adv | 11/19/2020 | | | | | | | $85.00 | | $447,655.82 | $39,124.81 | $343.22 | $3,283.88 | $0.00 |
| 150 | TAX | Refund-Tax Disb | 12/9/2020 | | | | | | ($4,457.45) | | | $447,655.82 | $34,667.36 | $343.22 | $3,283.88 | $0.00 |
| 151 | | Late Charge | 12/16/2020 | | | | | | $171.61 | | | $447,655.82 | $34,667.36 | $514.83 | $3,283.88 | $0.00 |
| 152 | | Inspection Fee | 12/29/2020 | | | | | | | $15.00 | | $447,655.82 | $34,667.36 | $514.83 | $3,298.88 | $0.00 |
| 153 | | Late Charge | 1/19/2021 | | | | | | $171.61 | | | $447,655.82 | $34,667.36 | $686.44 | $3,298.88 | $0.00 |
| 154 | | Inspection Fee | 1/20/2021 | | | | | | | $15.00 | | $447,655.82 | $34,667.36 | $686.44 | $3,313.88 | $0.00 |
| 155 | | Inspection Fee | 2/11/2021 | | | | | | | $15.00 | | $447,655.82 | $34,667.36 | $686.44 | $3,328.88 | $0.00 |
| 156 | | Late Charge | 2/16/2021 | | | | | | $171.61 | | | $447,655.82 | $34,667.36 | $858.05 | $3,328.88 | $0.00 |
| 157 | | Begin Reversal 1 | 3/15/2021 | | | | | | | | | $447,655.82 | $34,667.36 | $858.05 | $3,328.88 | $0.00 |
| 158 | | Misapplication Reversal | 3/15/2021 | | y | | | | | $188.04 | ($188.04) | $447,655.82 | $34,667.36 | $858.05 | $3,516.92 | ($188.04) |
| 159 | | Misapplication Reversal | 3/15/2021 | | y | | | | $861.55 | | ($861.55) | $447,655.82 | $34,667.36 | $1,719.60 | $3,516.92 | ($1,049.59) |
| 160 | | Misapplication Reversal | 3/15/2021 | | y | | | | $999.99 | | ($999.99) | $447,655.82 | $34,667.36 | $2,719.59 | $3,516.92 | ($2,049.58) |
| 161 | PMT | Misapplication Reversal | 3/15/2021 | 5/1/2020 | y | PMT | $1,514.63 | $1,918.33 | $1,316.52 | | ($4,749.48) | $449,170.45 | $35,983.88 | $2,719.59 | $3,516.92 | ($6,799.06) |
| 162 | PMT | Misapplication Reversal | 3/15/2021 | 4/1/2020 | y | PMT | $1,508.19 | $1,924.77 | $1,316.52 | | ($4,749.48) | $450,678.64 | $37,300.40 | $2,719.59 | $3,516.92 | ($11,548.54) |

Copyright (c) 2026 Full Disclosure LLC
Bernard Jay Patterson, CFE

## MORTGAGE LOAN RECONSTRUCTION ANALYSIS

| # | | | Type | Description | Date 1 | Date 2 | | Type | Amount 1 | Amount 2 | Amount 3 | | | Adj | Balance | Col | Col | Col | Running |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 3/1/2020 | y | PMT | $1,501.77 | $1,931.19 | $221.63 | | | ($3,654.59) | $452,180.41 | $37,522.03 | $2,719.59 | $3,516.92 | ($15,269.13) |
| 164 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 2/1/2020 | y | PMT | $1,495.39 | $1,937.57 | $221.63 | | | ($3,654.59) | $453,675.80 | $37,743.66 | $2,719.59 | $3,516.92 | ($18,857.72) |
| 165 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 1/1/2020 | y | PMT | $1,489.03 | $1,943.93 | $221.63 | | | ($3,654.59) | $455,164.83 | $37,965.29 | $2,719.59 | $3,516.92 | ($22,512.31) |
| 166 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 12/1/2019 | y | PMT | $1,482.69 | $1,950.27 | $221.63 | | | ($3,654.59) | $456,647.52 | $38,186.92 | $2,719.59 | $3,516.92 | ($26,166.90) |
| 167 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 11/1/2019 | y | PMT | $1,476.39 | $1,956.57 | $221.63 | | | ($3,654.59) | $458,123.91 | $38,408.55 | $2,719.59 | $3,516.92 | ($29,821.49) |
| 168 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 10/1/2019 | y | PMT | $1,470.11 | $1,962.85 | $221.63 | | | ($3,654.59) | $459,594.02 | $38,630.18 | $2,719.59 | $3,516.92 | ($33,476.08) |
| 169 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 9/1/2019 | y | PMT | $1,463.86 | $1,969.10 | $221.63 | | | ($3,654.59) | $461,057.88 | $38,851.81 | $2,719.59 | $3,516.92 | ($37,130.67) |
| 170 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 8/1/2019 | y | PMT | $1,457.63 | $1,975.33 | $221.63 | | | ($3,654.59) | $462,515.51 | $39,073.44 | $2,719.59 | $3,516.92 | ($40,785.26) |
| 171 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 7/1/2019 | y | PMT | $1,451.43 | $1,981.53 | $221.63 | | | ($3,654.59) | $463,966.94 | $39,295.07 | $2,719.59 | $3,516.92 | ($44,439.85) |
| 172 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 6/1/2019 | y | PMT | $1,445.26 | $1,987.70 | $221.63 | | | ($3,654.59) | $465,412.20 | $39,516.70 | $2,719.59 | $3,516.92 | ($48,094.44) |
| 173 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 5/1/2019 | y | PMT | $1,439.12 | $1,993.84 | $221.63 | | | ($3,654.59) | $466,851.32 | $39,738.33 | $2,719.59 | $3,516.92 | ($51,749.03) |
| 174 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 4/1/2019 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $39,959.96 | $2,719.59 | $3,516.92 | ($53,964.50) |
| 175 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 3/1/2019 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $40,181.59 | $2,719.59 | $3,516.92 | ($56,179.97) |
| 176 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 2/1/2019 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $40,403.22 | $2,719.59 | $3,516.92 | ($58,395.44) |
| 177 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 1/1/2019 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $40,624.85 | $2,719.59 | $3,516.92 | ($60,610.91) |
| 178 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 12/1/2018 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $40,846.48 | $2,719.59 | $3,516.92 | ($62,826.38) |
| 179 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 11/1/2018 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $41,068.11 | $2,719.59 | $3,516.92 | ($65,041.85) |
| 180 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 10/1/2018 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $41,289.74 | $2,719.59 | $3,516.92 | ($67,257.32) |
| 181 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 9/1/2018 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $41,511.37 | $2,719.59 | $3,516.92 | ($69,472.79) |
| 182 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 8/1/2018 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $41,733.00 | $2,719.59 | $3,516.92 | ($71,688.26) |
| 183 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 7/1/2018 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $41,954.63 | $2,719.59 | $3,516.92 | ($73,903.73) |
| 184 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 6/1/2018 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $42,176.26 | $2,719.59 | $3,516.92 | ($76,119.20) |
| 185 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 5/1/2018 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $42,397.89 | $2,719.59 | $3,516.92 | ($78,334.67) |
| 186 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 4/1/2018 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $42,619.52 | $2,719.59 | $3,516.92 | ($80,550.14) |
| 187 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 3/1/2018 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $42,841.15 | $2,719.59 | $3,516.92 | ($82,765.61) |
| 188 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 2/1/2018 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $43,062.78 | $2,719.59 | $3,516.92 | ($84,981.08) |
| 189 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 1/1/2018 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $43,284.41 | $2,719.59 | $3,516.92 | ($87,196.55) |
| 190 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 12/1/2017 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $43,506.04 | $2,719.59 | $3,516.92 | ($89,412.02) |
| 191 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 11/1/2017 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $43,727.67 | $2,719.59 | $3,516.92 | ($91,627.49) |
| 192 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 10/1/2017 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $43,949.30 | $2,719.59 | $3,516.92 | ($93,842.96) |
| 193 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 9/1/2017 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $44,170.93 | $2,719.59 | $3,516.92 | ($96,058.43) |
| 194 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 8/1/2017 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $44,392.56 | $2,719.59 | $3,516.92 | ($98,273.90) |
| 195 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 7/1/2017 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $44,614.19 | $2,719.59 | $3,516.92 | ($100,489.37) |
| 196 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 6/1/2017 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $44,835.82 | $2,719.59 | $3,516.92 | ($102,704.84) |
| 197 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 5/1/2017 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $45,057.45 | $2,719.59 | $3,516.92 | ($104,920.31) |
| 198 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 4/1/2017 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $45,279.08 | $2,719.59 | $3,516.92 | ($107,135.78) |
| 199 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 3/1/2017 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $45,500.71 | $2,719.59 | $3,516.92 | ($109,351.25) |
| 200 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 2/1/2017 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $45,722.34 | $2,719.59 | $3,516.92 | ($111,566.72) |
| 201 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 1/1/2017 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $45,943.97 | $2,719.59 | $3,516.92 | ($113,782.19) |
| 202 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 12/1/2016 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $46,165.60 | $2,719.59 | $3,516.92 | ($115,997.66) |
| 203 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 11/1/2016 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $46,387.23 | $2,719.59 | $3,516.92 | ($118,213.13) |
| 204 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 10/1/2016 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $46,608.86 | $2,719.59 | $3,516.92 | ($120,428.60) |
| 205 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 9/1/2016 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $46,830.49 | $2,719.59 | $3,516.92 | ($122,644.07) |
| 206 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 8/1/2016 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $47,052.12 | $2,719.59 | $3,516.92 | ($124,859.54) |
| 207 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 7/1/2016 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $47,273.75 | $2,719.59 | $3,516.92 | ($127,075.01) |
| 208 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 6/1/2016 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $47,495.38 | $2,719.59 | $3,516.92 | ($129,290.48) |
| 209 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 5/1/2016 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $47,717.01 | $2,719.59 | $3,516.92 | ($131,505.95) |
| 210 | b | -1 | PMT | Misapplication Reversal | 3/15/2021 | 4/1/2016 | y | PMT | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($133,721.42) |
| 211 | b | -1 | | | Misapplication Reversal | 3/15/2021 | 3/1/2016 | y | PMT | | $1,993.84 | | | | ($1,993.84) | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($135,715.26) |
| 212 | b | -1 | | | Misapplication Reversal | 3/15/2021 | 2/1/2016 | y | PMT | | $1,993.84 | | | | ($1,993.84) | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($137,709.10) |
| 213 | b | -1 | | | Misapplication Reversal | 3/15/2021 | 1/1/2016 | y | PMT | | $1,993.84 | | | | ($1,993.84) | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($139,702.94) |
| 214 | b | -1 | | | Misapplication Reversal | 3/15/2021 | 12/1/2015 | y | PMT | | $1,894.64 | | | | ($1,894.64) | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($141,597.58) |
| 215 | b | -1 | | | Misapplication Reversal | 3/15/2021 | 11/1/2015 | y | PMT | | $1,894.64 | | | | ($1,894.64) | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($143,492.22) |
| 216 | b | -1 | | | Misapplication Reversal | 3/15/2021 | 10/1/2015 | y | PMT | | $1,894.64 | | | | ($1,894.64) | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($145,386.86) |
| 217 | b | -1 | | | Misapplication Reversal | 3/15/2021 | 9/1/2015 | y | PMT | | $1,894.64 | | | | ($1,894.64) | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($147,281.50) |
| 218 | b | -1 | | | Misapplication Reversal | 3/15/2021 | 8/1/2015 | y | PMT | | $1,894.64 | | | | ($1,894.64) | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($149,176.14) |
| 219 | b | -1 | | | Misapplication Reversal | 3/15/2021 | 7/1/2015 | y | PMT | | $1,894.64 | | | | ($1,894.64) | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($151,070.78) |
| 220 | b | -1 | | | Misapplication Reversal | 3/15/2021 | 6/1/2015 | y | PMT | | $1,894.64 | | | | ($1,894.64) | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($152,965.42) |
| 221 | b | -1 | | | Misapplication Reversal | 3/15/2021 | 5/1/2015 | y | PMT | | $1,894.64 | | | | ($1,894.64) | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($154,860.06) |
| 222 | b | -1 | | | Misapplication Reversal | 3/15/2021 | 4/1/2015 | y | PMT | | $1,894.64 | | | | ($1,894.64) | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($156,754.70) |

Copyright (c) 2026 Full Disclosure LLC
Bernard Jay Patterson, CFE

**MORTGAGE LOAN RECONSTRUCTION ANALYSIS**

| # | | | | Type | Description | Date | Period | | | Amount | | | Fee | Prin. Bal. | | Esc. 1 | Esc. 2 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223 | 1 | b | -1 | | Misapplication Reversal | 3/15/2021 | 3/1/2015 | | y PMT | $1,894.64 | | | | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($158,649.34) |
| 224 | 1 | b | -1 | | Misapplication Reversal | 3/15/2021 | 2/1/2015 | | y PMT | $1,894.64 | | | | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($160,543.98) |
| 225 | 1 | b | -1 | | Misapplication Reversal | 3/15/2021 | 1/1/2015 | | y PMT | $1,894.64 | | | | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($162,438.62) |
| 226 | 1 | b | -1 | | Misapplication Reversal | 3/16/2021 | 12/1/2014 | | y PMT | $1,507.54 | | | | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($163,946.16) |
| 227 | 1 | b | -1 | | Misapplication Reversal | 3/16/2021 | 11/1/2014 | | y PMT | $1,507.54 | | | | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($165,453.70) |
| 228 | 1 | b | -1 | | Misapplication Reversal | 3/16/2021 | 10/1/2014 | | y PMT | $1,507.54 | | | | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($166,961.24) |
| 229 | 1 | b | -1 | | Misapplication Reversal | 3/16/2021 | 9/1/2014 | | y PMT | $1,507.54 | | | | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($168,468.78) |
| 230 | 1 | | | | End Reversal 1 | 3/16/2021 | | | | | | | | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($168,468.78) |
| 231 | 1 | | | | Begin Application 2 | 3/17/2021 | | | | | | | | $466,851.32 | $47,938.64 | $2,719.59 | $3,516.92 | ($168,468.78) |
| 232 | 1 | c | 1 | PMT | Re-Apply | 3/17/2021 | 9/1/2014 | | y PMT | ($1,507.54) | ($1,316.52) | | | $2,824.06 | $466,851.32 | $46,622.12 | $2,719.59 | $3,516.92 | ($165,644.72) |
| 233 | 1 | c | 1 | PMT | Re-Apply | 3/17/2021 | 10/1/2014 | | y PMT | ($1,507.54) | ($1,316.52) | | | $2,824.06 | $466,851.32 | $45,305.60 | $2,719.59 | $3,516.92 | ($163,820.66) |
| 234 | 1 | c | 1 | PMT | Re-Apply | 3/17/2021 | 11/1/2014 | | y PMT | ($1,507.54) | ($1,316.52) | | | $2,824.06 | $466,851.32 | $43,989.08 | $2,719.59 | $3,516.92 | ($159,996.60) |
| 235 | 1 | c | 1 | PMT | Re-Apply | 3/17/2021 | 12/1/2014 | | y PMT | ($1,507.54) | ($1,316.52) | | | $2,824.06 | $466,851.32 | $42,672.56 | $2,719.59 | $3,516.92 | ($157,172.54) |
| 236 | 1 | c | 1 | PMT | Re-Apply | 3/17/2021 | 1/1/2015 | | y PMT | ($1,894.64) | ($1,316.52) | | | $3,211.16 | $466,851.32 | $41,356.04 | $2,719.59 | $3,516.92 | ($153,961.38) |
| 237 | 1 | c | 1 | PMT | Re-Apply | 3/17/2021 | 2/1/2015 | | y PMT | ($1,894.64) | ($1,316.52) | | | $3,211.16 | $466,851.32 | $40,039.52 | $2,719.59 | $3,516.92 | ($150,750.22) |
| 238 | 1 | c | 1 | PMT | Re-Apply | 3/17/2021 | 3/1/2015 | | y PMT | ($1,894.64) | ($1,316.52) | | | $3,211.16 | $466,851.32 | $38,723.00 | $2,719.59 | $3,516.92 | ($147,539.06) |
| 239 | 1 | c | 1 | PMT | Re-Apply | 3/17/2021 | 4/1/2015 | | y PMT | ($1,894.64) | ($1,316.52) | | | $3,211.16 | $466,851.32 | $37,406.48 | $2,719.59 | $3,516.92 | ($144,327.90) |
| 240 | 1 | c | 1 | PMT | Re-Apply | 3/17/2021 | 5/1/2015 | | y PMT | ($1,894.64) | $618.98 | | | $1,275.66 | $466,851.32 | $38,025.46 | $2,719.59 | $3,516.92 | ($143,052.24) |
| 241 | 1 | | | TAX | Tax Disbursement | 3/18/2021 | | | | | | $4,457.45 | | | $466,851.32 | $42,482.91 | $2,719.59 | $3,516.92 | ($143,052.24) |
| 242 | 3 | | | | Inspection Fee | 3/19/2021 | | | | | | | $15.00 | | $466,851.32 | $42,482.91 | $2,719.59 | $3,531.92 | ($143,052.24) |
| 243 | 1 | | -1 | | Misapplication Reversal | 3/23/2021 | 5/1/2015 | | y PMT | $1,894.64 | | | | ($1,894.64) | $466,851.32 | $42,482.91 | $2,719.59 | $3,531.92 | ($144,946.88) |
| 244 | 1 | | -1 | PMT | Misapplication Reversal | 3/23/2021 | 4/1/2015 | | y PMT | $1,894.64 | $1,316.52 | | | ($3,211.16) | $466,851.32 | $43,799.43 | $2,719.59 | $3,531.92 | ($148,158.04) |
| 245 | 1 | | -1 | PMT | Misapplication Reversal | 3/23/2021 | 3/1/2015 | | y PMT | $1,894.64 | $1,316.52 | | | ($3,211.16) | $466,851.32 | $45,115.95 | $2,719.59 | $3,531.92 | ($151,369.20) |
| 246 | 1 | | -1 | PMT | Misapplication Reversal | 3/23/2021 | 2/1/2015 | | y PMT | $1,894.64 | $1,316.52 | | | ($3,211.16) | $466,851.32 | $46,432.47 | $2,719.59 | $3,531.92 | ($154,580.36) |
| 247 | 1 | | -1 | PMT | Misapplication Reversal | 3/23/2021 | 1/1/2015 | | y PMT | $1,894.64 | $1,316.52 | | | ($3,211.16) | $466,851.32 | $47,748.99 | $2,719.59 | $3,531.92 | ($157,791.52) |
| 248 | 1 | | -1 | PMT | Misapplication Reversal | 3/23/2021 | 12/1/2014 | | y PMT | $1,507.54 | $1,316.52 | | | ($2,824.06) | $466,851.32 | $49,065.51 | $2,719.59 | $3,531.92 | ($160,615.58) |
| 249 | 1 | | -1 | PMT | Misapplication Reversal | 3/23/2021 | 11/1/2014 | | y PMT | $1,507.54 | $1,316.52 | | | ($2,824.06) | $466,851.32 | $50,382.03 | $2,719.59 | $3,531.92 | ($163,439.64) |
| 250 | 1 | | -1 | PMT | Misapplication Reversal | 3/23/2021 | 10/1/2014 | | y PMT | $1,507.54 | $1,316.52 | | | ($2,824.06) | $466,851.32 | $51,698.55 | $2,719.59 | $3,531.92 | ($166,263.70) |
| 251 | 1 | | -1 | PMT | Misapplication Reversal | 3/23/2021 | 9/1/2014 | | y PMT | $1,507.54 | $1,316.52 | | | ($2,824.06) | $466,851.32 | $53,015.07 | $2,719.59 | $3,531.92 | ($169,087.76) |
| 252 | 1 | c | 1 | PMT | Re-Apply | 3/25/2021 | 9/1/2014 | | y PMT | ($1,507.54) | ($1,316.52) | | | $2,824.06 | $466,851.32 | $51,698.55 | $2,719.59 | $3,531.92 | ($166,263.70) |
| 253 | 1 | c | 1 | PMT | Re-Apply | 3/25/2021 | 10/1/2014 | | y PMT | ($1,507.54) | ($1,316.52) | | | $2,824.06 | $466,851.32 | $50,382.03 | $2,719.59 | $3,531.92 | ($163,439.64) |
| 254 | 1 | c | 1 | PMT | Re-Apply | 3/25/2021 | 11/1/2014 | | y PMT | ($1,507.54) | ($1,316.52) | | | $2,824.06 | $466,851.32 | $49,065.51 | $2,719.59 | $3,531.92 | ($160,615.58) |
| 255 | 1 | c | 1 | PMT | Re-Apply | 3/25/2021 | 12/1/2014 | | y PMT | ($1,507.54) | ($1,316.52) | | | $2,824.06 | $466,851.32 | $47,748.99 | $2,719.59 | $3,531.92 | ($157,791.52) |
| 256 | 1 | c | 1 | PMT | Re-Apply | 3/25/2021 | 1/1/2015 | | y PMT | ($1,894.64) | ($1,316.52) | | | $3,211.16 | $466,851.32 | $46,432.47 | $2,719.59 | $3,531.92 | ($154,580.36) |
| 257 | 1 | c | 1 | PMT | Re-Apply | 3/25/2021 | 2/1/2015 | | y PMT | ($1,894.64) | ($1,316.52) | | | $3,211.16 | $466,851.32 | $45,115.95 | $2,719.59 | $3,531.92 | ($151,369.20) |
| 258 | 1 | c | 1 | PMT | Re-Apply | 3/25/2021 | 3/1/2015 | | y PMT | ($1,894.64) | ($155.22) | | | $2,049.86 | $466,851.32 | $44,960.73 | $2,719.59 | $3,531.92 | ($149,319.34) |
| 259 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 4/1/2015 | | y PMT | ($1,894.64) | ($1,316.52) | | | $3,211.16 | $466,851.32 | $43,644.21 | $2,719.59 | $3,531.92 | ($146,108.18) |
| 260 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 5/1/2015 | | y PMT | ($1,894.64) | ($1,316.52) | | | $3,211.16 | $466,851.32 | $42,327.69 | $2,719.59 | $3,531.92 | ($142,897.02) |
| 261 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 6/1/2015 | | y PMT | ($1,894.64) | ($1,316.52) | | | $3,211.16 | $466,851.32 | $41,011.17 | $2,719.59 | $3,531.92 | ($139,685.86) |
| 262 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 7/1/2015 | | y PMT | ($1,894.64) | ($1,316.52) | | | $3,211.16 | $466,851.32 | $39,694.65 | $2,719.59 | $3,531.92 | ($136,474.70) |
| 263 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 8/1/2015 | | y PMT | ($1,894.64) | ($1,316.52) | | | $3,211.16 | $466,851.32 | $38,378.13 | $2,719.59 | $3,531.92 | ($133,263.54) |
| 264 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 9/1/2015 | | y PMT | ($1,894.64) | ($1,316.52) | | | $3,211.16 | $466,851.32 | $37,061.61 | $2,719.59 | $3,531.92 | ($130,052.38) |
| 265 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 10/1/2015 | | y PMT | ($1,894.64) | ($1,316.52) | | | $3,211.16 | $466,851.32 | $35,745.09 | $2,719.59 | $3,531.92 | ($126,841.22) |
| 266 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 11/1/2015 | | y PMT | ($1,894.64) | ($1,316.52) | | | $3,211.16 | $466,851.32 | $34,428.57 | $2,719.59 | $3,531.92 | ($123,630.06) |
| 267 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 12/1/2015 | | y PMT | ($1,894.64) | ($1,316.52) | | | $3,211.16 | $466,851.32 | $33,112.05 | $2,719.59 | $3,531.92 | ($120,418.90) |
| 268 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 1/1/2016 | | y PMT | ($1,993.84) | ($422.72) | | | $2,417.56 | $466,851.32 | $32,688.33 | $2,719.59 | $3,531.92 | ($118,001.34) |
| 269 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 2/1/2016 | | y PMT | ($1,993.84) | ($1,316.52) | | | $3,310.36 | $466,851.32 | $31,371.81 | $2,719.59 | $3,531.92 | ($114,690.98) |
| 270 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 3/1/2016 | | y PMT | ($1,993.84) | ($1,316.52) | | | $3,310.36 | $466,851.32 | $30,055.29 | $2,719.59 | $3,531.92 | ($111,380.62) |
| 271 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 4/1/2016 | | y PMT | ($1,993.84) | ($1,316.52) | | | $3,310.36 | $466,851.32 | $28,738.77 | $2,719.59 | $3,531.92 | ($108,070.26) |
| 272 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 5/1/2016 | | y PMT | ($1,993.84) | ($1,316.52) | | | $3,310.36 | $466,851.32 | $27,422.25 | $2,719.59 | $3,531.92 | ($104,759.90) |
| 273 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 6/1/2016 | | y PMT | ($1,993.84) | ($1,316.52) | | | $3,310.36 | $466,851.32 | $26,105.73 | $2,719.59 | $3,531.92 | ($101,449.54) |
| 274 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 7/1/2016 | | y PMT | ($1,993.84) | ($1,316.52) | | | $3,310.36 | $466,851.32 | $24,789.21 | $2,719.59 | $3,531.92 | ($98,139.18) |
| 275 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 8/1/2016 | | y PMT | ($1,993.84) | ($1,316.52) | | | $3,310.36 | $466,851.32 | $23,472.69 | $2,719.59 | $3,531.92 | ($94,828.82) |
| 276 | 1 | c | 1 | PMT | Re-Apply | 3/26/2021 | 9/1/2016 | | y PMT | ($1,993.84) | ($1,316.52) | | | $3,310.36 | $466,851.32 | $22,156.17 | $2,719.59 | $3,531.92 | ($91,518.46) |
| 277 | 1 | c | 1 | PMT | Re-Apply | 3/29/2021 | 10/1/2016 | | y PMT | ($1,993.84) | ($1,316.52) | | | $3,310.36 | $466,851.32 | $20,839.65 | $2,719.59 | $3,531.92 | ($88,208.10) |
| 278 | 1 | c | 1 | PMT | Re-Apply | 3/29/2021 | 11/1/2016 | | y PMT | ($1,993.84) | ($1,316.52) | | | $3,310.36 | $466,851.32 | $19,523.13 | $2,719.59 | $3,531.92 | ($84,897.74) |
| 279 | 1 | c | 1 | PMT | Re-Apply | 3/29/2021 | 12/1/2016 | | y PMT | ($1,993.84) | ($1,316.52) | | | $3,310.36 | $466,851.32 | $18,206.61 | $2,719.59 | $3,531.92 | ($81,587.38) |
| 280 | 1 | c | 1 | PMT | Re-Apply | 3/29/2021 | 1/1/2017 | | y PMT | ($1,993.84) | ($1,316.52) | | | $3,310.36 | $466,851.32 | $16,890.09 | $2,719.59 | $3,531.92 | ($78,277.02) |
| 281 | 1 | c | 1 | PMT | Re-Apply | 3/29/2021 | 2/1/2017 | | y PMT | ($1,993.84) | ($1,316.52) | | | $3,310.36 | $466,851.32 | $15,573.57 | $2,719.59 | $3,531.92 | ($74,966.66) |
| 282 | 1 | c | 1 | PMT | Re-Apply | 3/29/2021 | 3/1/2017 | | y PMT | ($1,993.84) | ($1,316.52) | | | $3,310.36 | $466,851.32 | $14,257.05 | $2,719.59 | $3,531.92 | ($71,656.30) |

Copyright (c) 2026 Full Disclosure LLC
Bernard Jay Patterson, CFE

# MORTGAGE LOAN RECONSTRUCTION ANALYSIS

| | Type | Action | Date 1 | Date 2 | | Type | Amt 1 | Amt 2 | Fee | Balance | Col A | Col B | Col C | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PMT | Re-Apply | 3/29/2021 | 4/1/2017 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | $12,940.53 | $2,719.59 | $3,531.92 | ($68,345.94) |
| | PMT | Re-Apply | 3/29/2021 | 5/1/2017 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | $11,624.01 | $2,719.59 | $3,531.92 | ($65,035.58) |
| | PMT | Re-Apply | 3/29/2021 | 6/1/2017 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | $10,307.49 | $2,719.59 | $3,531.92 | ($61,725.22) |
| | PMT | Re-Apply | 3/29/2021 | 7/1/2017 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | $8,990.97 | $2,719.59 | $3,531.92 | ($58,414.86) |
| | PMT | Re-Apply | 3/29/2021 | 8/1/2017 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | $7,674.45 | $2,719.59 | $3,531.92 | ($55,104.50) |
| | PMT | Re-Apply | 3/29/2021 | 9/1/2017 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | $6,357.93 | $2,719.59 | $3,531.92 | ($51,794.14) |
| | PMT | Re-Apply | 3/29/2021 | 10/1/2017 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | $5,041.41 | $2,719.59 | $3,531.92 | ($48,483.78) |
| | PMT | Re-Apply | 3/29/2021 | 11/1/2017 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | $3,724.89 | $2,719.59 | $3,531.92 | ($45,173.42) |
| | PMT | Re-Apply | 3/29/2021 | 12/1/2017 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | $2,408.37 | $2,719.59 | $3,531.92 | ($41,863.06) |
| | PMT | Re-Apply | 3/29/2021 | 1/1/2018 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | $1,091.85 | $2,719.59 | $3,531.92 | ($38,552.70) |
| | PMT | Re-Apply | 3/29/2021 | 2/1/2018 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | ($224.67) | $2,719.59 | $3,531.92 | ($35,242.34) |
| | PMT | Re-Apply | 3/29/2021 | 3/1/2018 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | ($1,541.19) | $2,719.59 | $3,531.92 | ($31,931.98) |
| | PMT | Re-Apply | 3/29/2021 | 4/1/2018 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | ($2,857.71) | $2,719.59 | $3,531.92 | ($28,621.62) |
| | PMT | Re-Apply | 3/29/2021 | 5/1/2018 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | ($4,174.23) | $2,719.59 | $3,531.92 | ($25,311.26) |
| | PMT | Re-Apply | 3/29/2021 | 6/1/2018 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | ($5,490.75) | $2,719.59 | $3,531.92 | ($22,000.90) |
| | PMT | Re-Apply | 3/29/2021 | 7/1/2018 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | ($6,807.27) | $2,719.59 | $3,531.92 | ($18,690.54) |
| | PMT | Re-Apply | 3/29/2021 | 8/1/2018 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | ($8,123.79) | $2,719.59 | $3,531.92 | ($15,380.18) |
| | PMT | Re-Apply | 3/29/2021 | 9/1/2018 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | ($9,440.31) | $2,719.59 | $3,531.92 | ($12,069.82) |
| | PMT | Re-Apply | 3/29/2021 | 10/1/2018 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | ($10,756.83) | $2,719.59 | $3,531.92 | ($8,759.46) |
| | PMT | Re-Apply | 3/29/2021 | 11/1/2018 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | ($12,073.35) | $2,719.59 | $3,531.92 | ($5,449.10) |
| | PMT | Re-Apply | 3/29/2021 | 12/1/2018 | y | PMT | ($1,993.84) | ($1,316.52) | | $3,310.36 | $466,851.32 | ($13,389.87) | $2,719.59 | $3,531.92 | ($2,138.74) |
| | | End Application 2 | 3/29/2021 | | | | | | | | $466,851.32 | ($13,389.87) | $2,719.59 | $3,531.92 | ($2,138.74) |
| | | 2 Inspection Fee | 4/28/2021 | | | | | | | $15.00 | $466,851.32 | ($13,389.87) | $2,719.59 | $3,546.92 | ($2,138.74) |
| | | Payoff Quote | 6/10/2021 | | | | | | | | $466,851.32 | ($13,389.87) | $2,719.59 | $3,546.92 | ($2,138.74) |
| | | 2 Inspection Fee | 7/6/2021 | | | | | | | $15.00 | $466,851.32 | ($13,389.87) | $2,719.59 | $3,561.92 | ($2,138.74) |
| | | 2 Inspection Fee | 8/2/2021 | | | | | | | $15.00 | $466,851.32 | ($13,389.87) | $2,719.59 | $3,576.92 | ($2,138.74) |
| | | Begin Reversal 2 | 8/11/2021 | | | | | | | | $466,851.32 | ($13,389.87) | $2,719.59 | $3,576.92 | ($2,138.74) |
| | PMT | Misapplication Reversal | 8/11/2021 | 5/1/2020 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | ($12,073.35) | $2,719.59 | $3,576.92 | ($5,449.10) |
| | PMT | Misapplication Reversal | 8/11/2021 | 4/1/2020 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | ($10,756.83) | $2,719.59 | $3,576.92 | ($8,759.46) |
| | PMT | Misapplication Reversal | 8/11/2021 | 3/1/2020 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | ($9,440.31) | $2,719.59 | $3,576.92 | ($12,069.82) |
| | PMT | Misapplication Reversal | 8/11/2021 | 2/1/2020 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | ($8,123.79) | $2,719.59 | $3,576.92 | ($15,380.18) |
| | PMT | Misapplication Reversal | 8/11/2021 | 1/1/2020 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | ($6,807.27) | $2,719.59 | $3,576.92 | ($18,690.54) |
| | PMT | Misapplication Reversal | 8/11/2021 | 12/1/2019 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | ($5,490.75) | $2,719.59 | $3,576.92 | ($22,000.90) |
| | PMT | Misapplication Reversal | 8/11/2021 | 11/1/2019 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | ($4,174.23) | $2,719.59 | $3,576.92 | ($25,311.26) |
| | PMT | Misapplication Reversal | 8/11/2021 | 10/1/2019 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | ($2,857.71) | $2,719.59 | $3,576.92 | ($28,621.62) |
| | PMT | Misapplication Reversal | 8/11/2021 | 9/1/2019 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | ($1,541.19) | $2,719.59 | $3,576.92 | ($31,931.98) |
| | PMT | Misapplication Reversal | 8/11/2021 | 8/1/2019 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | ($224.67) | $2,719.59 | $3,576.92 | ($35,242.34) |
| | PMT | Misapplication Reversal | 8/11/2021 | 7/1/2019 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $1,091.85 | $2,719.59 | $3,576.92 | ($38,552.70) |
| | PMT | Misapplication Reversal | 8/11/2021 | 6/1/2019 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $2,408.37 | $2,719.59 | $3,576.92 | ($41,863.06) |
| | PMT | Misapplication Reversal | 8/11/2021 | 5/1/2019 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $3,724.89 | $2,719.59 | $3,576.92 | ($45,173.42) |
| | PMT | Misapplication Reversal | 8/11/2021 | 4/1/2019 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $5,041.41 | $2,719.59 | $3,576.92 | ($48,483.78) |
| | PMT | Misapplication Reversal | 8/11/2021 | 3/1/2019 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $6,357.93 | $2,719.59 | $3,576.92 | ($51,794.14) |
| | PMT | Misapplication Reversal | 8/11/2021 | 2/1/2019 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $7,674.45 | $2,719.59 | $3,576.92 | ($55,104.50) |
| | PMT | Misapplication Reversal | 8/11/2021 | 1/1/2019 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $8,990.97 | $2,719.59 | $3,576.92 | ($58,414.86) |
| | PMT | Misapplication Reversal | 8/11/2021 | 12/1/2018 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $10,307.49 | $2,719.59 | $3,576.92 | ($61,725.22) |
| | PMT | Misapplication Reversal | 8/11/2021 | 11/1/2018 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $11,624.01 | $2,719.59 | $3,576.92 | ($65,035.58) |
| | PMT | Misapplication Reversal | 8/11/2021 | 10/1/2018 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $12,940.53 | $2,719.59 | $3,576.92 | ($68,345.94) |
| | PMT | Misapplication Reversal | 8/11/2021 | 9/1/2018 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $14,257.05 | $2,719.59 | $3,576.92 | ($71,656.30) |
| | PMT | Misapplication Reversal | 8/11/2021 | 8/1/2018 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $15,573.57 | $2,719.59 | $3,576.92 | ($74,966.66) |
| | PMT | Misapplication Reversal | 8/11/2021 | 7/1/2018 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $16,890.09 | $2,719.59 | $3,576.92 | ($79,277.02) |
| | PMT | Misapplication Reversal | 8/11/2021 | 6/1/2018 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $18,206.61 | $2,719.59 | $3,576.92 | ($81,587.38) |
| | PMT | Misapplication Reversal | 8/11/2021 | 5/1/2018 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $19,523.13 | $2,719.59 | $3,576.92 | ($84,897.74) |
| | PMT | Misapplication Reversal | 8/11/2021 | 4/1/2018 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $20,839.65 | $2,719.59 | $3,576.92 | ($88,208.10) |
| | PMT | Misapplication Reversal | 8/11/2021 | 3/1/2018 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $22,156.17 | $2,719.59 | $3,576.92 | ($91,518.46) |
| | PMT | Misapplication Reversal | 8/11/2021 | 2/1/2018 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $23,472.69 | $2,719.59 | $3,576.92 | ($94,828.82) |
| | PMT | Misapplication Reversal | 8/11/2021 | 1/1/2018 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $24,789.21 | $2,719.59 | $3,576.92 | ($99,139.18) |
| | PMT | Misapplication Reversal | 8/11/2021 | 12/1/2017 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $26,105.73 | $2,719.59 | $3,576.92 | ($101,449.54) |
| | PMT | Misapplication Reversal | 8/11/2021 | 11/1/2017 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $27,422.25 | $2,719.59 | $3,576.92 | ($104,759.90) |
| | PMT | Misapplication Reversal | 8/11/2021 | 10/1/2017 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $28,738.77 | $2,719.59 | $3,576.92 | ($108,070.26) |
| | PMT | Misapplication Reversal | 8/11/2021 | 9/1/2017 | y | PMT | $1,993.84 | $1,316.52 | | ($3,310.36) | $466,851.32 | $30,055.29 | $2,719.59 | $3,576.92 | ($111,380.62) |

Copyright (c) 2026 Full Disclosure LLC
Bernard Jay Patterson, CFE

**MORTGAGE LOAN RECONSTRUCTION ANALYSIS**

| # | | | | Type | Description | Date | Due | | Type | | Amount | Amount | | | Amount | Balance | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 343 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 8/1/2017 | | PMT | | $1,993.84 | $1,316.52 | | | ($3,310.36) | $466,851.32 | $31,371.81 | $2,719.59 | $3,576.92 | ($114,690.98) |
| 344 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 7/1/2017 | | PMT | | $1,993.84 | $1,316.52 | | | ($3,310.36) | $466,851.32 | $32,688.33 | $2,719.59 | $3,576.92 | ($118,001.34) |
| 345 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 6/1/2017 | | PMT | | $1,993.84 | $423.72 | | | ($2,417.56) | $466,851.32 | $33,112.05 | $2,719.59 | $3,576.92 | ($120,418.90) |
| 346 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 5/1/2017 | | PMT | | $1,894.64 | $1,316.52 | | | ($3,211.16) | $466,851.32 | $34,428.57 | $2,719.59 | $3,576.92 | ($123,630.06) |
| 347 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 4/1/2017 | | PMT | | $1,894.64 | $1,316.52 | | | ($3,211.16) | $466,851.32 | $35,745.09 | $2,719.59 | $3,576.92 | ($126,841.22) |
| 348 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 3/1/2017 | | PMT | | $1,894.64 | $1,316.52 | | | ($3,211.16) | $466,851.32 | $37,061.61 | $2,719.59 | $3,576.92 | ($130,052.38) |
| 349 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 2/1/2017 | | PMT | | $1,894.64 | $1,316.52 | | | ($3,211.16) | $466,851.32 | $38,378.13 | $2,719.59 | $3,576.92 | ($133,263.54) |
| 350 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 1/1/2017 | | PMT | | $1,894.64 | $1,316.52 | | | ($3,211.16) | $466,851.32 | $39,694.65 | $2,719.59 | $3,576.92 | ($136,474.70) |
| 351 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 12/1/2016 | | PMT | | $1,894.64 | $1,316.52 | | | ($3,211.16) | $466,851.32 | $41,011.17 | $2,719.59 | $3,576.92 | ($139,685.86) |
| 352 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 11/1/2016 | | PMT | | $1,894.64 | $1,316.52 | | | ($3,211.16) | $466,851.32 | $42,327.69 | $2,719.59 | $3,576.92 | ($142,897.02) |
| 353 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 10/1/2016 | | PMT | | $1,894.64 | $1,316.52 | | | ($3,211.16) | $466,851.32 | $43,644.21 | $2,719.59 | $3,576.92 | ($146,108.18) |
| 354 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 9/1/2016 | | PMT | | $1,894.64 | $1,316.52 | | | ($3,211.16) | $466,851.32 | $44,960.73 | $2,719.59 | $3,576.92 | ($149,319.34) |
| 355 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 8/1/2016 | | PMT | | $1,894.64 | $155.22 | | | ($2,049.86) | $466,851.32 | $45,115.95 | $2,719.59 | $3,576.92 | ($151,369.20) |
| 356 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 7/1/2016 | | PMT | | $1,894.64 | $1,316.52 | | | ($3,211.16) | $466,851.32 | $46,432.47 | $2,719.59 | $3,576.92 | ($154,580.36) |
| 357 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 6/1/2016 | | PMT | | $1,894.64 | $1,316.52 | | | ($3,211.16) | $466,851.32 | $47,748.99 | $2,719.59 | $3,576.92 | ($157,791.52) |
| 358 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 5/1/2016 | | PMT | | $1,507.54 | $1,316.52 | | | ($2,824.06) | $466,851.32 | $49,065.51 | $2,719.59 | $3,576.92 | ($160,615.58) |
| 359 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 4/1/2016 | | PMT | | $1,507.54 | $1,316.52 | | | ($2,824.06) | $466,851.32 | $50,382.03 | $2,719.59 | $3,576.92 | ($163,439.64) |
| 360 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 3/1/2016 | | PMT | | $1,507.54 | $1,316.52 | | | ($2,824.06) | $466,851.32 | $51,698.55 | $2,719.59 | $3,576.92 | ($166,263.70) |
| 361 | 1d | | -1 | PMT | Misapplication Reversal | 8/11/2021 | 2/1/2016 | | PMT | | $1,507.54 | $1,316.52 | | | ($2,824.06) | $466,851.32 | $53,015.07 | $2,719.59 | $3,576.92 | ($169,087.76) |
| 362 | 1 | | | | End Reversal 2 | 8/11/2021 | | | | | | | | | | $466,851.32 | $53,015.07 | $2,719.59 | $3,576.92 | ($169,087.76) |
| 363 | 1 | | | | Begin Application 3 | 8/13/2021 | | | | | | | | | | $466,851.32 | $53,015.07 | $2,719.59 | $3,576.92 | ($169,087.76) |
| 364 | 1e | | 1 | | Re-Apply | 8/13/2021 | 2/1/2016 | | | | ($1,993.84) | | | | $1,993.84 | $466,851.32 | $53,015.07 | $2,719.59 | $3,576.92 | ($167,093.92) |
| 365 | 1e | | 1 | | Re-Apply | 8/13/2021 | 3/1/2016 | | PMT | | ($1,993.84) | | | | $1,993.84 | $466,851.32 | $53,015.07 | $2,719.59 | $3,576.92 | ($165,100.08) |
| 366 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 4/1/2016 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $52,793.44 | $2,719.59 | $3,576.92 | ($162,884.61) |
| 367 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 5/1/2016 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $52,571.81 | $2,719.59 | $3,576.92 | ($160,669.14) |
| 368 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 6/1/2016 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $52,350.18 | $2,719.59 | $3,576.92 | ($158,453.67) |
| 369 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 7/1/2016 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $52,128.55 | $2,719.59 | $3,576.92 | ($156,238.20) |
| 370 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 8/1/2016 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $51,906.92 | $2,719.59 | $3,576.92 | ($154,022.73) |
| 371 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 9/1/2016 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $51,685.29 | $2,719.59 | $3,576.92 | ($151,807.26) |
| 372 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 10/1/2016 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $51,463.66 | $2,719.59 | $3,576.92 | ($149,591.79) |
| 373 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 11/1/2016 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $51,242.03 | $2,719.59 | $3,576.92 | ($147,376.32) |
| 374 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 12/1/2016 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $51,020.40 | $2,719.59 | $3,576.92 | ($145,160.85) |
| 375 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 1/1/2017 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $50,798.77 | $2,719.59 | $3,576.92 | ($142,945.38) |
| 376 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 2/1/2017 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $50,577.14 | $2,719.59 | $3,576.92 | ($140,729.91) |
| 377 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 3/1/2017 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $50,355.51 | $2,719.59 | $3,576.92 | ($138,514.44) |
| 378 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 4/1/2017 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $50,133.88 | $2,719.59 | $3,576.92 | ($136,298.97) |
| 379 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 5/1/2017 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $49,912.25 | $2,719.59 | $3,576.92 | ($134,083.50) |
| 380 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 6/1/2017 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $49,690.62 | $2,719.59 | $3,576.92 | ($131,868.03) |
| 381 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 7/1/2017 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $49,468.99 | $2,719.59 | $3,576.92 | ($129,652.56) |
| 382 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 8/1/2017 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $49,247.36 | $2,719.59 | $3,576.92 | ($127,437.09) |
| 383 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 9/1/2017 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $49,025.73 | $2,719.59 | $3,576.92 | ($125,221.62) |
| 384 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 10/1/2017 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $48,804.10 | $2,719.59 | $3,576.92 | ($123,006.15) |
| 385 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 11/1/2017 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $48,582.47 | $2,719.59 | $3,576.92 | ($120,790.68) |
| 386 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 12/1/2017 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $48,360.84 | $2,719.59 | $3,576.92 | ($118,575.21) |
| 387 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 1/1/2018 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $48,139.21 | $2,719.59 | $3,576.92 | ($116,359.74) |
| 388 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 2/1/2018 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $47,917.58 | $2,719.59 | $3,576.92 | ($114,144.27) |
| 389 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 3/1/2018 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $47,695.95 | $2,719.59 | $3,576.92 | ($111,928.80) |
| 390 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 4/1/2018 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $47,474.32 | $2,719.59 | $3,576.92 | ($109,713.33) |
| 391 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 5/1/2018 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $47,252.69 | $2,719.59 | $3,576.92 | ($107,497.86) |
| 392 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 6/1/2018 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $47,031.06 | $2,719.59 | $3,576.92 | ($105,282.39) |
| 393 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 7/1/2018 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $46,809.43 | $2,719.59 | $3,576.92 | ($103,066.92) |
| 394 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 8/1/2018 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $46,587.80 | $2,719.59 | $3,576.92 | ($100,851.45) |
| 395 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 9/1/2018 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $46,366.17 | $2,719.59 | $3,576.92 | ($98,635.98) |
| 396 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 10/1/2018 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $46,144.54 | $2,719.59 | $3,576.92 | ($96,420.51) |
| 397 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 11/1/2018 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $45,922.91 | $2,719.59 | $3,576.92 | ($94,205.04) |
| 398 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 12/1/2018 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $45,701.28 | $2,719.59 | $3,576.92 | ($91,989.57) |
| 399 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 1/1/2019 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $45,479.65 | $2,719.59 | $3,576.92 | ($89,774.10) |
| 400 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 2/1/2019 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $45,258.02 | $2,719.59 | $3,576.92 | ($87,558.63) |
| 401 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 3/1/2019 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $45,036.39 | $2,719.59 | $3,576.92 | ($85,343.16) |
| 402 | 1e | | 1 | PMT | Re-Apply | 8/13/2021 | 4/1/2019 | | PMT | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $44,814.76 | $2,719.59 | $3,576.92 | ($83,127.69) |

Copyright (c) 2026 Full Disclosure LLC
Bernard Jay Patterson, CFE

# MORTGAGE LOAN RECONSTRUCTION ANALYSIS

| Type | Transaction | Date | Date2 | Type | Amt1 | Amt2 | Amt3 | Fee | Bal1 | Bal2 | Bal3 | Bal4 | Bal5 | Bal6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PMT | Re-Apply | 8/13/2021 | 5/1/2019 | PMT | ($1,439.12) | ($1,993.84) | ($221.63) | | $3,654.59 | $465,412.20 | $44,593.13 | $2,719.59 | $3,576.92 | ($79,473.10) |
| PMT | Re-Apply | 8/13/2021 | 6/1/2019 | PMT | ($1,445.26) | ($1,987.70) | ($221.63) | | $3,654.59 | $463,966.94 | $44,371.50 | $2,719.59 | $3,576.92 | ($75,818.51) |
| PMT | Re-Apply | 8/13/2021 | 7/1/2019 | PMT | ($1,451.43) | ($1,981.53) | ($221.63) | | $3,654.59 | $462,515.51 | $44,149.87 | $2,719.59 | $3,576.92 | ($72,163.92) |
| PMT | Re-Apply | 8/13/2021 | 8/1/2019 | PMT | ($1,457.63) | ($1,975.33) | ($221.63) | | $3,654.59 | $461,057.88 | $43,928.24 | $2,719.59 | $3,576.92 | ($68,509.33) |
| PMT | Re-Apply | 8/13/2021 | 9/1/2019 | PMT | ($1,463.86) | ($1,969.10) | ($221.63) | | $3,654.59 | $459,594.02 | $43,706.61 | $2,719.59 | $3,576.92 | ($64,854.74) |
| PMT | Re-Apply | 8/13/2021 | 10/1/2019 | PMT | ($1,470.11) | ($1,962.85) | ($221.63) | | $3,654.59 | $458,123.91 | $43,484.98 | $2,719.59 | $3,576.92 | ($61,200.15) |
| PMT | Re-Apply | 8/13/2021 | 11/1/2019 | PMT | ($1,476.39) | ($1,956.57) | ($221.63) | | $3,654.59 | $456,647.52 | $43,263.35 | $2,719.59 | $3,576.92 | ($57,545.56) |
| PMT | Re-Apply | 8/13/2021 | 12/1/2019 | PMT | ($1,482.69) | ($1,950.27) | ($221.63) | | $3,654.59 | $455,164.83 | $43,041.72 | $2,719.59 | $3,576.92 | ($53,890.97) |
| PMT | Re-Apply | 8/13/2021 | 1/1/2020 | PMT | ($1,489.03) | ($1,943.93) | ($221.63) | | $3,654.59 | $453,675.80 | $42,820.09 | $2,719.59 | $3,576.92 | ($50,236.38) |
| PMT | Re-Apply | 8/13/2021 | 2/1/2020 | PMT | ($1,495.39) | ($1,937.57) | ($221.63) | | $3,654.59 | $452,180.41 | $42,598.46 | $2,719.59 | $3,576.92 | ($46,581.79) |
| PMT | Re-Apply | 8/13/2021 | 3/1/2020 | PMT | ($1,501.77) | ($1,931.19) | ($221.63) | | $3,654.59 | $450,678.64 | $42,376.83 | $2,719.59 | $3,576.92 | ($42,927.20) |
| PMT | Re-Apply | 8/13/2021 | 4/1/2020 | PMT | ($1,508.19) | ($1,924.77) | ($1,316.52) | | $4,749.48 | $449,170.45 | $41,060.31 | $2,719.59 | $3,576.92 | ($38,177.72) |
| PMT | Re-Apply | 8/13/2021 | 5/1/2020 | PMT | ($1,514.63) | ($1,918.33) | ($1,316.52) | | $4,749.48 | $447,655.82 | $39,743.79 | $2,719.59 | $3,576.92 | ($11,428.24) |
| PMT | Re-Apply | 8/13/2021 | 6/1/2020 | PMT | ($1,521.10) | ($1,911.86) | ($1,316.52) | | $4,749.48 | $446,134.72 | $38,427.27 | $2,719.59 | $3,576.92 | ($26,678.76) |
| PMT | Re-Apply | 8/13/2021 | 7/1/2020 | PMT | ($1,527.59) | ($1,905.37) | ($1,316.52) | | $4,749.48 | $444,607.13 | $37,110.75 | $2,719.59 | $3,576.92 | ($23,929.28) |
| PMT | Re-Apply | 8/13/2021 | 8/1/2020 | PMT | ($1,534.12) | ($1,898.84) | ($1,316.52) | | $4,749.48 | $443,073.01 | $35,794.23 | $2,719.59 | $3,576.92 | ($19,179.80) |
| PMT | Re-Apply | 8/13/2021 | 9/1/2020 | PMT | ($1,540.67) | ($1,892.29) | ($1,316.52) | | $4,749.48 | $441,532.34 | $34,477.71 | $2,719.59 | $3,576.92 | ($14,430.32) |
| PMT | Re-Apply | 8/13/2021 | 10/1/2020 | PMT | ($1,547.25) | ($1,885.71) | ($1,316.52) | | $4,749.48 | $439,985.09 | $33,161.19 | $2,719.59 | $3,576.92 | ($9,680.84) |
| PMT | Re-Apply | 8/13/2021 | 11/1/2020 | PMT | ($1,553.86) | ($1,879.10) | ($1,316.52) | | $4,749.48 | $438,431.23 | $31,844.67 | $2,719.59 | $3,576.92 | ($4,931.36) |
| PMT | Re-Apply | 8/13/2021 | 12/1/2020 | PMT | ($1,560.49) | ($1,872.47) | ($1,316.52) | | $4,749.48 | $436,870.74 | $30,528.15 | $2,719.59 | $3,576.92 | ($181.88) |
| | End Application 3 | 8/13/2021 | | | | | | | | $436,870.74 | $30,528.15 | $2,719.59 | $3,576.92 | ($181.88) |
| | Waive Late Chg | 8/13/2021 | | | | | | ($171.61) | | $436,870.74 | $30,528.15 | $2,547.98 | $3,576.92 | ($181.88) |
| | Waive Late Chg | 8/13/2021 | | | | | | ($171.61) | | $436,870.74 | $30,528.15 | $2,376.37 | $3,576.92 | ($181.88) |
| | Waive Late Chg | 8/13/2021 | | | | | | ($171.61) | | $436,870.74 | $30,528.15 | $2,204.76 | $3,576.92 | ($181.88) |
| | Inspection Fee | 8/20/2021 | | | | | | | $15.00 | $436,870.74 | $30,528.15 | $2,204.76 | $3,591.92 | ($181.88) |
| | Begin Reversal 3 | 8/25/2021 | | | | | | | | $436,870.74 | $30,528.15 | $2,204.76 | $3,591.92 | ($181.88) |
| PMT | Misapplication Reversal | 8/25/2021 | 12/1/2020 | PMT | $1,560.49 | $1,872.47 | $1,316.52 | | ($4,749.48) | $438,431.23 | $31,844.67 | $2,204.76 | $3,591.92 | ($4,931.36) |
| PMT | Misapplication Reversal | 8/25/2021 | 11/1/2020 | PMT | $1,553.86 | $1,879.10 | $1,316.52 | | ($4,749.48) | $439,985.09 | $33,161.19 | $2,204.76 | $3,591.92 | ($9,680.84) |
| PMT | Misapplication Reversal | 8/25/2021 | 10/1/2020 | PMT | $1,547.25 | $1,885.71 | $1,316.52 | | ($4,749.48) | $441,532.34 | $34,477.71 | $2,204.76 | $3,591.92 | ($14,430.32) |
| PMT | Misapplication Reversal | 8/25/2021 | 9/1/2020 | PMT | $1,540.67 | $1,892.29 | $1,316.52 | | ($4,749.48) | $443,073.01 | $35,794.23 | $2,204.76 | $3,591.92 | ($19,179.80) |
| PMT | Misapplication Reversal | 8/25/2021 | 8/1/2020 | PMT | $1,534.12 | $1,898.84 | $1,316.52 | | ($4,749.48) | $444,607.13 | $37,110.75 | $2,204.76 | $3,591.92 | ($23,929.28) |
| PMT | Misapplication Reversal | 8/25/2021 | 7/1/2020 | PMT | $1,527.59 | $1,905.37 | $1,316.52 | | ($4,749.48) | $446,134.72 | $38,427.27 | $2,204.76 | $3,591.92 | ($28,678.76) |
| PMT | Misapplication Reversal | 8/25/2021 | 6/1/2020 | PMT | $1,521.10 | $1,911.86 | $1,316.52 | | ($4,749.48) | $447,655.82 | $39,743.79 | $2,204.76 | $3,591.92 | ($13,428.24) |
| PMT | Misapplication Reversal | 8/25/2021 | 5/1/2020 | PMT | $1,514.63 | $1,918.33 | $1,316.52 | | ($4,749.48) | $449,170.45 | $41,060.31 | $2,204.76 | $3,591.92 | ($18,177.72) |
| PMT | Misapplication Reversal | 8/25/2021 | 4/1/2020 | PMT | $1,508.19 | $1,924.77 | $1,316.52 | | ($4,749.48) | $450,678.64 | $42,376.83 | $2,204.76 | $3,591.92 | ($42,927.20) |
| PMT | Misapplication Reversal | 8/25/2021 | 3/1/2020 | PMT | $1,501.77 | $1,931.19 | $221.63 | | ($3,654.59) | $452,180.41 | $42,598.46 | $2,204.76 | $3,591.92 | ($46,581.79) |
| PMT | Misapplication Reversal | 8/25/2021 | 2/1/2020 | PMT | $1,495.39 | $1,937.57 | $221.63 | | ($3,654.59) | $453,675.80 | $42,820.09 | $2,204.76 | $3,591.92 | ($50,236.38) |
| PMT | Misapplication Reversal | 8/25/2021 | 1/1/2020 | PMT | $1,489.03 | $1,943.93 | $221.63 | | ($3,654.59) | $455,164.83 | $43,041.72 | $2,204.76 | $3,591.92 | ($53,890.97) |
| PMT | Misapplication Reversal | 8/25/2021 | 12/1/2019 | PMT | $1,482.69 | $1,950.27 | $221.63 | | ($3,654.59) | $456,647.52 | $43,263.35 | $2,204.76 | $3,591.92 | ($57,545.56) |
| PMT | Misapplication Reversal | 8/25/2021 | 11/1/2019 | PMT | $1,476.39 | $1,956.57 | $221.63 | | ($3,654.59) | $458,123.91 | $43,484.98 | $2,204.76 | $3,591.92 | ($61,200.15) |
| PMT | Misapplication Reversal | 8/25/2021 | 10/1/2019 | PMT | $1,470.11 | $1,962.85 | $221.63 | | ($3,654.59) | $459,594.02 | $43,706.61 | $2,204.76 | $3,591.92 | ($64,854.74) |
| PMT | Misapplication Reversal | 8/25/2021 | 9/1/2019 | PMT | $1,463.86 | $1,969.10 | $221.63 | | ($3,654.59) | $461,057.88 | $43,928.24 | $2,204.76 | $3,591.92 | ($68,509.33) |
| PMT | Misapplication Reversal | 8/25/2021 | 8/1/2019 | PMT | $1,457.63 | $1,975.33 | $221.63 | | ($3,654.59) | $462,515.51 | $44,149.87 | $2,204.76 | $3,591.92 | ($72,163.92) |
| PMT | Misapplication Reversal | 8/25/2021 | 7/1/2019 | PMT | $1,451.43 | $1,981.53 | $221.63 | | ($3,654.59) | $463,966.94 | $44,371.50 | $2,204.76 | $3,591.92 | ($75,818.51) |
| PMT | Misapplication Reversal | 8/25/2021 | 6/1/2019 | PMT | $1,445.26 | $1,987.70 | $221.63 | | ($3,654.59) | $465,412.20 | $44,593.13 | $2,204.76 | $3,591.92 | ($79,473.10) |
| PMT | Misapplication Reversal | 8/25/2021 | 5/1/2019 | PMT | $1,439.12 | $1,993.84 | $221.63 | | ($3,654.59) | $466,851.32 | $44,814.76 | $2,204.76 | $3,591.92 | ($83,127.69) |
| PMT | Misapplication Reversal | 8/25/2021 | 4/1/2019 | PMT | | $1,993.84 | $221.63 | | ($2,215.47) | $466,851.32 | $45,036.39 | $2,204.76 | $3,591.92 | ($85,343.16) |
| PMT | Misapplication Reversal | 8/25/2021 | 3/1/2019 | PMT | | $1,993.84 | $221.63 | | ($2,215.47) | $466,851.32 | $45,258.02 | $2,204.76 | $3,591.92 | ($87,558.63) |
| PMT | Misapplication Reversal | 8/25/2021 | 2/1/2019 | PMT | | $1,993.84 | $221.63 | | ($2,215.47) | $466,851.32 | $45,479.65 | $2,204.76 | $3,591.92 | ($89,774.10) |
| PMT | Misapplication Reversal | 8/25/2021 | 1/1/2019 | PMT | | $1,993.84 | $221.63 | | ($2,215.47) | $466,851.32 | $45,701.28 | $2,204.76 | $3,591.92 | ($91,989.57) |
| PMT | Misapplication Reversal | 8/25/2021 | 12/1/2018 | PMT | | $1,993.84 | $221.63 | | ($2,215.47) | $466,851.32 | $45,922.91 | $2,204.76 | $3,591.92 | ($94,205.04) |
| PMT | Misapplication Reversal | 8/25/2021 | 11/1/2018 | PMT | | $1,993.84 | $221.63 | | ($2,215.47) | $466,851.32 | $46,144.54 | $2,204.76 | $3,591.92 | ($96,420.51) |
| PMT | Misapplication Reversal | 8/25/2021 | 10/1/2018 | PMT | | $1,993.84 | $221.63 | | ($2,215.47) | $466,851.32 | $46,366.17 | $2,204.76 | $3,591.92 | ($98,635.98) |
| PMT | Misapplication Reversal | 8/25/2021 | 9/1/2018 | PMT | | $1,993.84 | $221.63 | | ($2,215.47) | $466,851.32 | $46,587.80 | $2,204.76 | $3,591.92 | ($100,851.45) |
| PMT | Misapplication Reversal | 8/25/2021 | 8/1/2018 | PMT | | $1,993.84 | $221.63 | | ($2,215.47) | $466,851.32 | $46,809.43 | $2,204.76 | $3,591.92 | ($103,066.92) |
| PMT | Misapplication Reversal | 8/25/2021 | 7/1/2018 | PMT | | $1,993.84 | $221.63 | | ($2,215.47) | $466,851.32 | $47,031.06 | $2,204.76 | $3,591.92 | ($105,282.39) |
| PMT | Misapplication Reversal | 8/25/2021 | 6/1/2018 | PMT | | $1,993.84 | $221.63 | | ($2,215.47) | $466,851.32 | $47,252.69 | $2,204.76 | $3,591.92 | ($107,497.86) |
| PMT | Misapplication Reversal | 8/25/2021 | 5/1/2018 | PMT | | $1,993.84 | $221.63 | | ($2,215.47) | $466,851.32 | $47,474.32 | $2,204.76 | $3,591.92 | ($109,713.33) |
| PMT | Misapplication Reversal | 8/25/2021 | 4/1/2018 | PMT | | $1,993.84 | $221.63 | | ($2,215.47) | $466,851.32 | $47,695.95 | $2,204.76 | $3,591.92 | ($111,928.80) |
| PMT | Misapplication Reversal | 8/25/2021 | 3/1/2018 | PMT | | $1,993.84 | $221.63 | | ($2,215.47) | $466,851.32 | $47,917.58 | $2,204.76 | $3,591.92 | ($114,144.27) |

Copyright (c) 2026 Full Disclosure LLC
Bernard Jay Patterson, CFE

# MORTGAGE LOAN RECONSTRUCTION ANALYSIS

| | | | | Type | Description | Date | Applied | | | Type | | | Amount | | | | Amount | Balance | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 2/1/2018 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $48,139.21 | $2,204.76 | $3,591.92 | ($116,358.74) |
| 464 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 1/1/2018 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $48,360.84 | $2,204.76 | $3,591.92 | ($118,375.21) |
| 465 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 12/1/2017 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $48,582.47 | $2,204.76 | $3,591.92 | ($120,790.68) |
| 466 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 11/1/2017 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $48,804.10 | $2,204.76 | $3,591.92 | ($123,006.15) |
| 467 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 10/1/2017 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $49,025.73 | $2,204.76 | $3,591.92 | ($125,221.62) |
| 468 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 9/1/2017 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $49,247.36 | $2,204.76 | $3,591.92 | ($127,437.09) |
| 469 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 8/1/2017 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $49,468.99 | $2,204.76 | $3,591.92 | ($129,652.56) |
| 470 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 7/1/2017 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $49,690.62 | $2,204.76 | $3,591.92 | ($131,868.03) |
| 471 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 6/1/2017 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $49,912.25 | $2,204.76 | $3,591.92 | ($134,083.50) |
| 472 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 5/1/2017 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $50,133.88 | $2,204.76 | $3,591.92 | ($136,298.97) |
| 473 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 4/1/2017 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $50,355.51 | $2,204.76 | $3,591.92 | ($138,514.44) |
| 474 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 3/1/2017 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $50,577.14 | $2,204.76 | $3,591.92 | ($140,729.91) |
| 475 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 2/1/2017 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $50,798.77 | $2,204.76 | $3,591.92 | ($142,945.38) |
| 476 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 1/1/2017 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $51,020.40 | $2,204.76 | $3,591.92 | ($145,160.85) |
| 477 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 12/1/2016 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $51,242.03 | $2,204.76 | $3,591.92 | ($147,376.32) |
| 478 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 11/1/2016 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $51,463.66 | $2,204.76 | $3,591.92 | ($149,591.79) |
| 479 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 10/1/2016 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $51,685.29 | $2,204.76 | $3,591.92 | ($151,807.26) |
| 480 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 9/1/2016 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $51,906.92 | $2,204.76 | $3,591.92 | ($154,022.73) |
| 481 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 8/1/2016 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $52,128.55 | $2,204.76 | $3,591.92 | ($156,238.20) |
| 482 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 7/1/2016 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $52,350.18 | $2,204.76 | $3,591.92 | ($158,453.67) |
| 483 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 6/1/2016 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $52,571.81 | $2,204.76 | $3,591.92 | ($160,669.14) |
| 484 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 5/1/2016 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $52,793.44 | $2,204.76 | $3,591.92 | ($162,884.61) |
| 485 | 1 | | -1 | PMT | Misapplication Reversal | 8/25/2021 | 4/1/2016 | | | PMT | | | $1,993.84 | $221.63 | | | ($2,215.47) | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($165,100.08) |
| 486 | 1 | | -1 | | Misapplication Reversal | 8/25/2021 | 3/1/2016 | | | PMT | | | $1,993.84 | | | | ($1,993.84) | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($167,093.92) |
| 487 | 1 | | -1 | | Misapplication Reversal | 8/25/2021 | 2/1/2016 | | | PMT | | | $1,993.84 | | | | ($1,993.84) | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($169,087.76) |
| 488 | 1 | | | | End Reversal 3 | 8/25/2021 | | | | | | | | | | | | | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($169,087.76) |
| 489 | 1 | | | | Begin Application 4 | 8/31/2021 | | | | | | | | | | | | | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($169,087.76) |
| 490 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 9/1/2014 | | | PMT | | | ($1,507.54) | | | | $1,507.54 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($167,580.22) |
| 491 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 10/1/2014 | | | PMT | | | ($1,507.54) | | | | $1,507.54 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($166,072.68) |
| 492 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 11/1/2014 | | | PMT | | | ($1,507.54) | | | | $1,507.54 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($164,565.14) |
| 493 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 12/1/2014 | | | PMT | | | ($1,507.54) | | | | $1,507.54 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($163,057.60) |
| 494 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 1/1/2015 | | | PMT | | | ($1,894.64) | | | | $1,894.64 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($161,162.96) |
| 495 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 2/1/2015 | | | PMT | | | ($1,894.64) | | | | $1,894.64 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($119,268.32) |
| 496 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 3/1/2015 | | | PMT | | | ($1,894.64) | | | | $1,894.64 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($157,373.68) |
| 497 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 4/1/2015 | | | PMT | | | ($1,894.64) | | | | $1,894.64 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($155,479.04) |
| 498 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 5/1/2015 | | | PMT | | | ($1,894.64) | | | | $1,894.64 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($153,584.40) |
| 499 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 6/1/2015 | | | PMT | | | ($1,894.64) | | | | $1,894.64 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($151,689.76) |
| 500 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 7/1/2015 | | | PMT | | | ($1,894.64) | | | | $1,894.64 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($149,795.12) |
| 501 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 8/1/2015 | | | PMT | | | ($1,894.64) | | | | $1,894.64 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($147,900.48) |
| 502 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 9/1/2015 | | | PMT | | | ($1,894.64) | | | | $1,894.64 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($146,005.84) |
| 503 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 10/1/2015 | | | PMT | | | ($1,894.64) | | | | $1,894.64 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($144,111.20) |
| 504 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 11/1/2015 | | | PMT | | | ($1,894.64) | | | | $1,894.64 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($142,216.56) |
| 505 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 12/1/2015 | | | PMT | | | ($1,894.64) | | | | $1,894.64 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($140,321.92) |
| 506 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 1/1/2016 | | | PMT | | | ($1,993.84) | | | | $1,993.84 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($138,328.08) |
| 507 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 2/1/2016 | | | PMT | | | ($1,993.84) | | | | $1,993.84 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($136,334.24) |
| 508 | 1 | g | 1 | | Re-Apply | 8/31/2021 | 3/1/2016 | | | PMT | | | ($1,993.84) | | | | $1,993.84 | $466,851.32 | $53,015.07 | $2,204.76 | $3,591.92 | ($134,340.40) |
| 509 | 1 | g | 1 | PMT | Re-Apply | 8/31/2021 | 4/1/2016 | | | PMT | | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $52,793.44 | $2,204.76 | $3,591.92 | ($132,124.93) |
| 510 | 1 | g | 1 | PMT | Re-Apply | 8/31/2021 | 5/1/2016 | | | PMT | | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $52,571.81 | $2,204.76 | $3,591.92 | ($129,909.46) |
| 511 | 1 | g | 1 | PMT | Re-Apply | 8/31/2021 | 6/1/2016 | | | PMT | | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $52,350.18 | $2,204.76 | $3,591.92 | ($127,693.99) |
| 512 | 1 | g | 1 | PMT | Re-Apply | 8/31/2021 | 7/1/2016 | | | PMT | | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $52,128.55 | $2,204.76 | $3,591.92 | ($125,478.52) |
| 513 | 1 | g | 1 | PMT | Re-Apply | 8/31/2021 | 8/1/2016 | | | PMT | | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $51,906.92 | $2,204.76 | $3,591.92 | ($123,263.05) |
| 514 | 1 | g | 1 | PMT | Re-Apply | 8/31/2021 | 9/1/2016 | | | PMT | | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $51,685.29 | $2,204.76 | $3,591.92 | ($121,047.58) |
| 515 | 1 | g | 1 | PMT | Re-Apply | 8/31/2021 | 10/1/2016 | | | PMT | | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $51,463.66 | $2,204.76 | $3,591.92 | ($118,832.11) |
| 516 | 1 | g | 1 | PMT | Re-Apply | 8/31/2021 | 11/1/2016 | | | PMT | | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $51,242.03 | $2,204.76 | $3,591.92 | ($116,616.64) |
| 517 | 1 | g | 1 | PMT | Re-Apply | 8/31/2021 | 12/1/2016 | | | PMT | | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $51,020.40 | $2,204.76 | $3,591.92 | ($114,401.17) |
| 518 | 1 | g | 1 | PMT | Re-Apply | 8/31/2021 | 1/1/2017 | | | PMT | | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $50,798.77 | $2,204.76 | $3,591.92 | ($112,185.70) |
| 519 | 1 | g | 1 | PMT | Re-Apply | 8/31/2021 | 2/1/2017 | | | PMT | | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $50,577.14 | $2,204.76 | $3,591.92 | ($109,970.23) |
| 520 | 1 | g | 1 | PMT | Re-Apply | 8/31/2021 | 3/1/2017 | | | PMT | | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $50,355.51 | $2,204.76 | $3,591.92 | ($107,754.76) |
| 521 | 1 | g | 1 | PMT | Re-Apply | 8/31/2021 | 4/1/2017 | | | PMT | | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $50,133.88 | $2,204.76 | $3,591.92 | ($105,539.29) |
| 522 | 1 | g | 1 | PMT | Re-Apply | 8/31/2021 | 5/1/2017 | | | PMT | | | ($1,993.84) | ($221.63) | | | $2,215.47 | $466,851.32 | $49,912.25 | $2,204.76 | $3,591.92 | ($103,323.82) |

Copyright (c) 2026 Full Disclosure LLC
Bernard Jay Patterson, CFE

## MORTGAGE LOAN RECONSTRUCTION ANALYSIS

| Type | Action | Date 1 | Date 2 | Amount | | Type | | Amt 1 | Amt 2 | Amt 3 | Fee | | Balance | Principal | Interest | Col 1 | Col 2 | Col 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PMT | Re-Apply | 8/31/2021 | 6/1/2017 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $49,690.62 | $2,204.76 | $3,591.92 | ($101,108.35) |
| PMT | Re-Apply | 8/31/2021 | 7/1/2017 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $49,468.99 | $2,204.76 | $3,591.92 | ($98,892.88) |
| PMT | Re-Apply | 8/31/2021 | 8/1/2017 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $49,247.36 | $2,204.76 | $3,591.92 | ($96,677.41) |
| PMT | Re-Apply | 8/31/2021 | 9/1/2017 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $49,025.73 | $2,204.76 | $3,591.92 | ($94,461.94) |
| PMT | Re-Apply | 8/31/2021 | 10/1/2017 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $48,804.10 | $2,204.76 | $3,591.92 | ($92,246.47) |
| PMT | Re-Apply | 8/31/2021 | 11/1/2017 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $48,582.47 | $2,204.76 | $3,591.92 | ($90,031.00) |
| PMT | Re-Apply | 8/31/2021 | 12/1/2017 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $48,360.84 | $2,204.76 | $3,591.92 | ($87,815.53) |
| PMT | Re-Apply | 8/31/2021 | 1/1/2018 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $48,139.21 | $2,204.76 | $3,591.92 | ($85,600.06) |
| PMT | Re-Apply | 8/31/2021 | 2/1/2018 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $47,917.58 | $2,204.76 | $3,591.92 | ($83,384.59) |
| PMT | Re-Apply | 8/31/2021 | 3/1/2018 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $47,695.95 | $2,204.76 | $3,591.92 | ($81,169.12) |
| PMT | Re-Apply | 8/31/2021 | 4/1/2018 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $47,474.32 | $2,204.76 | $3,591.92 | ($78,953.65) |
| PMT | Re-Apply | 8/31/2021 | 5/1/2018 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $47,252.69 | $2,204.76 | $3,591.92 | ($76,738.18) |
| PMT | Re-Apply | 8/31/2021 | 6/1/2018 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $47,031.06 | $2,204.76 | $3,591.92 | ($74,522.71) |
| PMT | Re-Apply | 8/31/2021 | 7/1/2018 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $46,809.43 | $2,204.76 | $3,591.92 | ($72,307.24) |
| PMT | Re-Apply | 8/31/2021 | 8/1/2018 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $46,587.80 | $2,204.76 | $3,591.92 | ($70,091.77) |
| PMT | Re-Apply | 8/31/2021 | 9/1/2018 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $46,366.17 | $2,204.76 | $3,591.92 | ($67,876.30) |
| PMT | Re-Apply | 8/31/2021 | 10/1/2018 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $46,144.54 | $2,204.76 | $3,591.92 | ($65,660.83) |
| PMT | Re-Apply | 8/31/2021 | 11/1/2018 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $45,922.91 | $2,204.76 | $3,591.92 | ($63,445.36) |
| PMT | Re-Apply | 8/31/2021 | 12/1/2018 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $45,701.28 | $2,204.76 | $3,591.92 | ($61,229.89) |
| PMT | Re-Apply | 8/31/2021 | 1/1/2019 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $45,479.65 | $2,204.76 | $3,591.92 | ($59,014.42) |
| PMT | Re-Apply | 8/31/2021 | 2/1/2019 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $45,258.02 | $2,204.76 | $3,591.92 | ($56,798.95) |
| PMT | Re-Apply | 8/31/2021 | 3/1/2019 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $45,036.39 | $2,204.76 | $3,591.92 | ($54,583.48) |
| PMT | Re-Apply | 8/31/2021 | 4/1/2019 | | y | PMT | | ($1,993.84) | ($221.63) | | | | $2,215.47 | $466,851.32 | $44,814.76 | $2,204.76 | $3,591.92 | ($52,368.01) |
| PMT | Re-Apply | 9/1/2019 | 5/1/2019 | | y | PMT | ($1,439.12) | ($1,993.84) | ($221.63) | | | | $3,654.59 | $465,412.20 | $44,593.13 | $2,204.76 | $3,591.92 | ($48,713.42) |
| PMT | Re-Apply | 9/1/2019 | 6/1/2019 | | y | PMT | ($1,445.26) | ($1,987.70) | ($221.63) | | | | $3,654.59 | $463,966.94 | $44,371.50 | $2,204.76 | $3,591.92 | ($45,058.83) |
| PMT | Re-Apply | 9/1/2019 | 7/1/2019 | | y | PMT | ($1,451.43) | ($1,981.53) | ($221.63) | | | | $3,654.59 | $462,515.51 | $44,149.87 | $2,204.76 | $3,591.92 | ($41,404.24) |
| PMT | Re-Apply | 9/1/2019 | 8/1/2019 | | y | PMT | ($1,457.63) | ($1,975.33) | ($221.63) | | | | $3,654.59 | $461,057.88 | $43,928.24 | $2,204.76 | $3,591.92 | ($37,749.65) |
| PMT | Re-Apply | 9/1/2019 | 9/1/2019 | | y | PMT | ($1,463.86) | ($1,969.10) | ($221.63) | | | | $3,654.59 | $459,594.02 | $43,706.61 | $2,204.76 | $3,591.92 | ($34,095.06) |
| PMT | Re-Apply | 9/1/2019 | 10/1/2019 | | y | PMT | ($1,470.11) | ($1,962.85) | ($221.63) | | | | $3,654.59 | $458,123.91 | $43,484.98 | $2,204.76 | $3,591.92 | ($30,440.47) |
| PMT | Re-Apply | 9/1/2019 | 11/1/2019 | | y | PMT | ($1,476.39) | ($1,956.57) | ($221.63) | | | | $3,654.59 | $456,647.52 | $43,263.35 | $2,204.76 | $3,591.92 | ($26,785.88) |
| PMT | Re-Apply | 9/1/2019 | 12/1/2019 | | y | PMT | ($1,482.69) | ($1,950.27) | ($221.63) | | | | $3,654.59 | $455,164.83 | $43,041.72 | $2,204.76 | $3,591.92 | ($23,131.29) |
| PMT | Re-Apply | 9/1/2019 | 1/1/2020 | | y | PMT | ($1,489.03) | ($1,943.93) | ($221.63) | | | | $3,654.59 | $453,675.80 | $42,820.09 | $2,204.76 | $3,591.92 | ($19,476.70) |
| PMT | Re-Apply | 9/1/2019 | 2/1/2020 | | y | PMT | ($1,495.39) | ($1,937.57) | ($221.63) | | | | $3,654.59 | $452,180.41 | $42,598.46 | $2,204.76 | $3,591.92 | ($15,822.11) |
| PMT | Re-Apply | 9/1/2019 | 3/1/2020 | | y | PMT | ($1,501.77) | ($1,931.19) | ($221.63) | | | | $3,654.59 | $450,678.64 | $42,376.83 | $2,204.76 | $3,591.92 | ($12,167.52) |
| PMT | Re-Apply | 9/1/2019 | 4/1/2020 | | y | PMT | ($1,508.19) | ($1,924.77) | ($1,316.52) | | | | $4,749.48 | $449,170.45 | $41,060.31 | $2,204.76 | $3,591.92 | ($7,418.04) |
| PMT | Re-Apply | 9/1/2019 | 5/1/2020 | | y | PMT | ($1,514.63) | ($1,918.33) | ($1,316.52) | | | | $4,749.48 | $447,655.82 | $39,743.79 | $2,204.76 | $3,591.92 | ($2,668.56) |
| | Fee Paid | 9/2/2021 | | | y | | | | | ($999.99) | | | $999.99 | $447,655.82 | $39,743.79 | $1,204.77 | $3,591.92 | ($1,668.57) |
| | Fee Paid | 9/2/2021 | | | y | | | | | ($999.99) | | | $999.99 | $447,655.82 | $39,743.79 | $204.78 | $3,591.92 | ($668.58) |
| | Fee Paid | 9/2/2021 | | | y | | | | | ($204.78) | | | $204.78 | $447,655.82 | $39,743.79 | $0.00 | $3,591.92 | ($463.80) |
| | Fee Paid | 9/2/2021 | | | y | | | | | | ($463.80) | | $463.80 | $447,655.82 | $39,743.79 | $0.00 | $3,128.12 | $0.00 |
| | End Application 4 | 9/2/2021 | | | | | | | | | | | $447,655.82 | $39,743.79 | $0.00 | $3,128.12 | $0.00 |
| | Inspection Fee | 9/30/2021 | | | | | | | | | | $15.00 | $447,655.82 | $39,743.79 | $0.00 | $3,143.12 | $0.00 |
| | Late Chg | 10/18/2021 | | | | | | | | | $171.61 | | $447,655.82 | $39,743.79 | $171.61 | $3,143.12 | $0.00 |
| | Inspection Fee | 10/25/2021 | | | | | | | | | | $15.00 | $447,655.82 | $39,743.79 | $171.61 | $3,158.12 | $0.00 |
| | Late Chg | 11/16/2021 | | | | | | | | | $171.61 | | $447,655.82 | $39,743.79 | $343.22 | $3,158.12 | $0.00 |
| | Inspection Fee | 11/24/2021 | | | | | | | | | | $15.00 | $447,655.82 | $39,743.79 | $343.22 | $3,173.12 | $0.00 |
| TAX | Tax Disbursement | 12/1/2021 | | | | | | | | $4,638.09 | | | $447,655.82 | $44,381.88 | $343.22 | $3,173.12 | $0.00 |
| | Inspection Fee | 12/15/2021 | | | | | | | | | | $15.00 | $447,655.82 | $44,381.88 | $343.22 | $3,188.12 | $0.00 |
| | Corp Adv | 12/15/2021 | | | | | | | | | $0.45 | | $447,655.82 | $44,381.88 | $343.22 | $3,188.57 | $0.00 |
| | Late Chg | 12/16/2021 | | | | | | | | | $171.61 | | $447,655.82 | $44,381.88 | $514.83 | $3,188.57 | $0.00 |
| IOE | Interest on escrow | 12/31/2021 | | | | | | | | ($99.05) | | | $447,655.82 | $44,282.83 | $514.83 | $3,188.57 | $0.00 |
| CRE | Payment-PHH Credit | 1/6/2022 | | $9,999.99 | y | ESC | | | | ($9,999.99) | | | $447,655.82 | $34,282.84 | $514.83 | $3,188.57 | $0.00 |
| CRE | Payment-PHH Credit | 1/6/2022 | | $9,999.99 | y | ESC | | | | ($9,999.99) | | | $447,655.82 | $24,282.85 | $514.83 | $3,188.57 | $0.00 |
| CRE | Payment-PHH Credit | 1/6/2022 | | $9,999.99 | y | ESC | | | | ($9,999.99) | | | $447,655.82 | $14,282.86 | $514.83 | $3,188.57 | $0.00 |
| CRE | Payment-PHH Credit | 1/6/2022 | | $787.58 | y | ESC | | | | ($787.58) | | | $447,655.82 | $13,495.28 | $514.83 | $3,188.57 | $0.00 |
| | Late Chg | 1/18/2022 | | | | | | | | | $171.61 | | $447,655.82 | $13,495.28 | $686.44 | $3,188.57 | $0.00 |
| | Inspection Fee | 1/26/2022 | | | | | | | | | | $15.00 | $447,655.82 | $13,495.28 | $686.44 | $3,203.57 | $0.00 |
| | Corp Adv | 1/26/2022 | | | | | | | | | $0.45 | | $447,655.82 | $13,495.28 | $686.44 | $3,204.02 | $0.00 |
| | Late Chg | 2/16/2022 | | | | | | | | | $171.61 | | $447,655.82 | $13,495.28 | $858.05 | $3,204.02 | $0.00 |
| | Inspection Fee | 2/25/2022 | | | | | | | | | | $15.00 | $447,655.82 | $13,495.28 | $858.05 | $3,219.02 | $0.00 |

Copyright (c) 2026 Full Disclosure LLC
Bernard Jay Patterson, CFE

# MORTGAGE LOAN RECONSTRUCTION ANALYSIS

| Type | Date | Amount | Amount2 | Balance | Col6 | Col7 | Col8 | Col9 |
|---|---|---|---|---|---|---|---|---|
| Corp Adv | 2/25/2022 | | $0.45 | $447,655.82 | $13,495.28 | $858.05 | $3,219.47 | $0.00 |
| Late Chg | 3/16/2022 | $171.61 | | $447,655.82 | $13,495.28 | $1,029.66 | $3,219.47 | $0.00 |
| Inspection Fee | 3/18/2022 | | $15.00 | $447,655.82 | $13,495.28 | $1,029.66 | $3,234.47 | $0.00 |
| Corp Adv | 3/18/2022 | | $0.45 | $447,655.82 | $13,495.28 | $1,029.66 | $3,234.92 | $0.00 |
| Tax Disbursement | 3/31/2022 | $4,638.09 | | $447,655.82 | $18,133.37 | $1,029.66 | $3,234.92 | $0.00 |
| Inspection Fee | 4/13/2022 | | $15.00 | $447,655.82 | $18,133.37 | $1,029.66 | $3,249.92 | $0.00 |
| Corp Adv | 4/13/2022 | | $0.45 | $447,655.82 | $18,133.37 | $1,029.66 | $3,250.37 | $0.00 |
| Late Chg | 4/18/2022 | $171.61 | | $447,655.82 | $18,133.37 | $1,201.27 | $3,250.37 | $0.00 |
| Late Chg | 5/16/2022 | $171.61 | | $447,655.82 | $18,133.37 | $1,372.88 | $3,250.37 | $0.00 |
| Corp Adv | 5/16/2022 | | $0.45 | $447,655.82 | $18,133.37 | $1,372.88 | $3,250.82 | $0.00 |
| Inspection Fee | 5/16/2022 | | $15.00 | $447,655.82 | $18,133.37 | $1,372.88 | $3,265.82 | $0.00 |
| Late Chg | 6/16/2022 | $171.61 | | $447,655.82 | $18,133.37 | $1,544.49 | $3,265.82 | $0.00 |
| Inspection Fee | 6/22/2022 | | $15.00 | $447,655.82 | $18,133.37 | $1,544.49 | $3,280.82 | $0.00 |
| Corp Adv | 6/22/2022 | | $0.45 | $447,655.82 | $18,133.37 | $1,544.49 | $3,281.27 | $0.00 |
| Late Chg | 7/18/2022 | $171.61 | | $447,655.82 | $18,133.37 | $1,716.10 | $3,281.27 | $0.00 |
| Corp Adv | 7/26/2022 | | $0.60 | $447,655.82 | $18,133.37 | $1,716.10 | $3,281.87 | $0.00 |
| Inspection Fee | 7/26/2022 | | $20.00 | $447,655.82 | $18,133.37 | $1,716.10 | $3,301.87 | $0.00 |
| Corp Adv | 8/15/2022 | | $0.60 | $447,655.82 | $18,133.37 | $1,716.10 | $3,302.47 | $0.00 |
| Inspection Fee | 8/15/2022 | | $20.00 | $447,655.82 | $18,133.37 | $1,716.10 | $3,322.47 | $0.00 |
| Late Chg | 8/16/2022 | $171.61 | | $447,655.82 | $18,133.37 | $1,887.71 | $3,322.47 | $0.00 |
| Late Chg | 9/16/2022 | $171.61 | | $447,655.82 | $18,133.37 | $2,059.32 | $3,322.47 | $0.00 |
| Corp Adv | 9/16/2022 | | $0.60 | $447,655.82 | $18,133.37 | $2,059.32 | $3,323.07 | $0.00 |
| Inspection Fee | 9/16/2022 | | $20.00 | $447,655.82 | $18,133.37 | $2,059.32 | $3,343.07 | $0.00 |
| Inspection Fee | 10/11/2022 | | $20.00 | $447,655.82 | $18,133.37 | $2,059.32 | $3,363.07 | $0.00 |
| Corp Adv | 10/22/2022 | | $0.60 | $447,655.82 | $18,133.37 | $2,059.32 | $3,363.67 | $0.00 |
| Late Chg | 10/17/2022 | $171.61 | | $447,655.82 | $18,133.37 | $2,230.93 | $3,363.67 | $0.00 |
| Adj-Corp Adv | 11/15/2022 | | ($173.75) | $447,655.82 | $18,133.37 | $2,230.93 | $3,189.92 | $0.00 |
| Waive-Late Chg | 11/15/2022 | ($2,230.93) | | $447,655.82 | $18,133.37 | $0.00 | $3,189.92 | $0.00 |
| Late Chg | 11/16/2022 | $171.61 | | $447,655.82 | $18,133.37 | $171.61 | $3,189.92 | $0.00 |
| Inspection Fee | 11/25/2022 | | $20.00 | $447,655.82 | $18,133.37 | $171.61 | $3,209.92 | $0.00 |
| Corp Adv | 11/25/2022 | | $0.60 | $447,655.82 | $18,133.37 | $171.61 | $3,210.52 | $0.00 |
| Tax Disbursement | 11/29/2022 | $4,739.99 | | $447,655.82 | $22,873.36 | $171.61 | $3,210.52 | $0.00 |
| Corp Adv | 12/15/2022 | | $85.00 | $447,655.82 | $22,873.36 | $171.61 | $3,295.52 | $0.00 |
| Late Chg | 12/16/2022 | $171.61 | | $447,655.82 | $22,873.36 | $343.22 | $3,295.52 | $0.00 |
| Corp Adv | 12/22/2022 | | $0.60 | $447,655.82 | $22,873.36 | $343.22 | $3,296.12 | $0.00 |
| Inspection Fee | 12/22/2022 | | $20.00 | $447,655.82 | $22,873.36 | $343.22 | $3,316.12 | $0.00 |
| Inspection Fee | 1/11/2023 | | $20.00 | $447,655.82 | $22,873.36 | $343.22 | $3,336.12 | $0.00 |
| Corp Adv | 1/11/2023 | | $0.60 | $447,655.82 | $22,873.36 | $343.22 | $3,336.72 | $0.00 |
| Corp Adv | 2/2/2023 | | $1,170.00 | $447,655.82 | $22,873.36 | $343.22 | $4,506.72 | $0.00 |
| Corp Adv | 2/7/2023 | | $1,064.00 | $447,655.82 | $22,873.36 | $343.22 | $5,570.72 | $0.00 |
| Inspection Fee | 3/2/2023 | | $20.00 | $447,655.82 | $22,873.36 | $343.22 | $5,590.72 | $0.00 |
| Corp Adv | 3/2/2023 | | $0.60 | $447,655.82 | $22,873.36 | $343.22 | $5,591.32 | $0.00 |
| Waive-Late Chg | 3/16/2023 | ($343.22) | | $447,655.82 | $22,873.36 | $0.00 | $5,591.32 | $0.00 |
| Tax Disbursement | 3/28/2023 | $4,739.99 | | $447,655.82 | $27,613.35 | $0.00 | $5,591.32 | $0.00 |
| Corp Adv | 4/7/2023 | | $0.60 | $447,655.82 | $27,613.35 | $0.00 | $5,591.92 | $0.00 |
| Inspection Fee | 4/7/2023 | | $20.00 | $447,655.82 | $27,613.35 | $0.00 | $5,611.92 | $0.00 |
| Inspection Fee | 5/1/2023 | | $20.00 | $447,655.82 | $27,613.35 | $0.00 | $5,631.92 | $0.00 |
| Corp Adv | 5/1/2023 | | $0.60 | $447,655.82 | $27,613.35 | $0.00 | $5,632.52 | $0.00 |
| Inspection Fee | 5/17/2023 | | $20.00 | $447,655.82 | $27,613.35 | $0.00 | $5,652.52 | $0.00 |
| Corp Adv | 5/17/2023 | | $0.60 | $447,655.82 | $27,613.35 | $0.00 | $5,653.12 | $0.00 |
| Corp Adv | 6/29/2023 | | $0.60 | $447,655.82 | $27,613.35 | $0.00 | $5,653.72 | $0.00 |
| Inspection Fee | 6/29/2023 | | $20.00 | $447,655.82 | $27,613.35 | $0.00 | $5,673.72 | $0.00 |
| Inspection Fee | 8/7/2023 | | $20.00 | $447,655.82 | $27,613.35 | $0.00 | $5,693.72 | $0.00 |
| Corp Adv | 8/7/2023 | | $0.60 | $447,655.82 | $27,613.35 | $0.00 | $5,694.32 | $0.00 |
| Inspection Fee | 8/29/2023 | | $20.00 | $447,655.82 | $27,613.35 | $0.00 | $5,714.32 | $0.00 |
| Corp Adv | 8/29/2023 | | $0.60 | $447,655.82 | $27,613.35 | $0.00 | $5,714.92 | $0.00 |
| Corp Adv | 9/18/2023 | | $106.00 | $447,655.82 | $27,613.35 | $0.00 | $5,820.92 | $0.00 |
| Corp Adv | 9/28/2023 | | $374.14 | $447,655.82 | $27,613.35 | $0.00 | $6,195.06 | $0.00 |
| Corp Adv | 9/28/2023 | | $7.81 | $447,655.82 | $27,613.35 | $0.00 | $6,202.87 | $0.00 |
| Tax Disbursement | 11/21/2023 | $4,853.68 | | $447,655.82 | $32,467.03 | $0.00 | $6,202.87 | $0.00 |

Copyright (c) 2026 Full Disclosure LLC
Bernard Jay Patterson, CFE

**MORTGAGE LOAN RECONSTRUCTION ANALYSIS**

| # | Code | Description | Date | Disbursement | Amount | Balance | | | | |
|---|------|-------------|------|--------------|--------|---------|---|---|---|---|
| 1 | | Payoff Quote | 11/22/2023 | | | $447,655.82 | $32,467.03 | $0.00 | $6,202.87 | $0.00 |
| 3 | | 2 Corp Adv | 12/26/2023 | | $106.00 | $447,655.82 | $32,467.03 | $0.00 | $6,308.87 | $0.00 |
| 3 | | 2 Corp Adv | 2/5/2024 | | $100.00 | $447,655.82 | $32,467.03 | $0.00 | $6,408.87 | $0.00 |
| 3 | | 2 Corp Adv | 2/5/2024 | | $1,537.00 | $447,655.82 | $32,467.03 | $0.00 | $7,945.87 | $0.00 |
| 3 | | 2 Corp Adv | 2/5/2024 | | $41.93 | $447,655.82 | $32,467.03 | $0.00 | $7,987.80 | $0.00 |
| 3 | | 2 Corp Adv | 2/5/2024 | | $50.00 | $447,655.82 | $32,467.03 | $0.00 | $8,037.80 | $0.00 |
| 1 | TAX | Tax Disbursement | 3/20/2024 | $4,853.68 | | $447,655.82 | $37,320.71 | $0.00 | $8,037.80 | $0.00 |
| 1 | TAX | Refund-Tax | 4/12/2024 | ($4,853.68) | | $447,655.82 | $32,467.03 | $0.00 | $8,037.80 | $0.00 |
| 1 | | Teder Offer to PHH | 10/9/2024 | | | $447,655.82 | $32,467.03 | $0.00 | $8,037.80 | $0.00 |
| 3 | | 1 Re-Class Corp Adv | 10/23/2024 | | ($32.25) | $447,655.82 | $32,467.03 | $0.00 | $8,005.55 | $0.00 |
| 3 | | 1 Re-Class Corp Adv | 10/23/2024 | | ($1,224.09) | $447,655.82 | $32,467.03 | $0.00 | $6,781.46 | $0.00 |
| 3 | | 1 Re-Class Corp Adv | 10/23/2024 | | ($310.00) | $447,655.82 | $32,467.03 | $0.00 | $6,471.46 | $0.00 |
| 3 | | 1 Re-Class Corp Adv | 10/23/2024 | | ($440.00) | $447,655.82 | $32,467.03 | $0.00 | $6,031.46 | $0.00 |
| 3 | | 1 Re-Class Corp Adv | 10/23/2024 | | ($125.00) | $447,655.82 | $32,467.03 | $0.00 | $5,906.46 | $0.00 |
| 3 | | 1 Re-Class Corp Adv | 10/23/2024 | | ($105.00) | $447,655.82 | $32,467.03 | $0.00 | $5,801.46 | $0.00 |
| 3 | | 1 Re-Class Corp Adv | 10/23/2024 | | ($66.25) | $447,655.82 | $32,467.03 | $0.00 | $5,735.21 | $0.00 |
| 3 | | 1 Re-Class Corp Adv | 10/23/2024 | | ($30.00) | $447,655.82 | $32,467.03 | $0.00 | $5,705.21 | $0.00 |
| 3 | | 1 Re-Class Corp Adv | 10/23/2024 | | ($144.00) | $447,655.82 | $32,467.03 | $0.00 | $5,561.21 | $0.00 |
| 3 | | 1 Re-Class Corp Adv | 10/23/2024 | | ($54.49) | $447,655.82 | $32,467.03 | $0.00 | $5,506.72 | $0.00 |
| 3 | | 1 Re-Class Corp Adv | 10/23/2024 | | ($786.84) | $447,655.82 | $32,467.03 | $0.00 | $4,719.88 | $0.00 |
| 3 | | 1 Re-Class Corp Adv | 10/23/2024 | | ($24.00) | $447,655.82 | $32,467.03 | $0.00 | $4,695.88 | $0.00 |
| 1 | | Tender 3 to PHH-32,467.13 | 11/1/2024 | | | $447,655.82 | $32,467.03 | $0.00 | $4,695.88 | $0.00 |
| 3 | | 2 Corp Adv | 2/18/2025 | | $550.00 | $447,655.82 | $32,467.03 | $0.00 | $5,245.88 | $0.00 |
| 1 | TAX | Tax Disbursement | 3/20/2025 | $4,849.62 | | $447,655.82 | $37,316.65 | $0.00 | $5,245.88 | $0.00 |
| 1 | TAX | Tax Refund | 4/14/2025 | ($4,489.62) | | $447,655.82 | $32,827.03 | $0.00 | $5,245.88 | $0.00 |
| 1 | | Current Litigation filed | 6/10/2025 | | | $447,655.82 | $32,827.03 | $0.00 | $5,245.88 | $0.00 |
| | | | | | | $447,655.82 | $32,827.03 | $0.00 | $5,245.88 | $0.00 |

Copyright (c) 2026 Full Disclosure LLC
Bernard Jay Patterson, CFE

**Payments Applied Detail-Event A**

| Line | Source Code | Per Code | Pmt Ct | Transaction Description | Trans Date | Date Due | Amount Received | Applied? | Applied Code | To/From Principal | To/From Interest | To/From Escrow | To/From Late Chg | To/From Fees | To/From Corp Adv | To/From Unapplied#1 | To/From Unapplied#2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 1 | a | 0 Payment | | 5/28/2020 | 1/0/1900 | $147,099.74 | y | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($147,099.74) | $0.00 |
| 63 | 1 | a | 0 Payment | | 5/28/2020 | 1/0/1900 | $21,369.04 | y | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21,369.04) | $0.00 |
| 65 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 9/1/2014 | $0.00 | y | PMT | $0.00 | ($1,507.54) | $0.00 | $0.00 | $0.00 | $0.00 | $1,507.54 | $0.00 |
| 66 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 10/1/2014 | $0.00 | y | PMT | $0.00 | ($1,507.54) | $0.00 | $0.00 | $0.00 | $0.00 | $1,507.54 | $0.00 |
| 67 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 11/1/2014 | $0.00 | y | PMT | $0.00 | ($1,507.54) | $0.00 | $0.00 | $0.00 | $0.00 | $1,507.54 | $0.00 |
| 68 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 12/1/2014 | $0.00 | y | PMT | $0.00 | ($1,507.54) | $0.00 | $0.00 | $0.00 | $0.00 | $1,507.54 | $0.00 |
| 69 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 1/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $0.00 | $1,894.64 | $0.00 |
| 70 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 2/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $0.00 | $1,894.64 | $0.00 |
| 71 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 3/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $0.00 | $1,894.64 | $0.00 |
| 72 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 4/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $0.00 | $1,894.64 | $0.00 |
| 73 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 5/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $0.00 | $1,894.64 | $0.00 |
| 74 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 6/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $0.00 | $1,894.64 | $0.00 |
| 75 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 7/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $0.00 | $1,894.64 | $0.00 |
| 76 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 8/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $0.00 | $1,894.64 | $0.00 |
| 77 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 9/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $0.00 | $1,894.64 | $0.00 |
| 78 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 10/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $0.00 | $1,894.64 | $0.00 |
| 79 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 11/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $0.00 | $1,894.64 | $0.00 |
| 80 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 12/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $0.00 | $1,894.64 | $0.00 |
| 81 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 1/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | $0.00 | $0.00 | $0.00 | $0.00 | $1,993.84 | $0.00 |
| 82 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 2/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | $0.00 | $0.00 | $0.00 | $0.00 | $1,993.84 | $0.00 |
| 83 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 3/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | $0.00 | $0.00 | $0.00 | $0.00 | $1,993.84 | $0.00 |
| 84 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 4/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 85 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 5/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 86 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 6/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 87 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 7/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 88 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 8/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 89 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 9/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 90 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 10/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 91 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 11/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 92 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 12/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 93 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 1/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 94 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 2/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 95 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 3/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 96 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 4/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 97 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 5/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 98 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 6/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 99 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 7/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 100 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 8/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 101 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 9/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 102 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 10/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 103 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 11/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 104 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 12/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 105 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 1/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 106 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 2/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 107 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 3/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 108 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 4/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 109 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 5/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 110 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 6/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 111 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 7/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 112 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 8/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 113 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 9/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 114 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 10/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 115 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 11/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 116 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 12/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 117 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 1/1/2019 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 118 | 1 | a | 1 Pmt applied from susp | | 5/29/2020 | 2/1/2019 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |

| Line | Source Code | Per Code | Pmt Ct | Transaction Description | Trans Date | Date Due | Amount Received | Applied? | Applied Code | To/From Principal | To/From Interest | To/From Escrow | To/From Late Chg | To/From Fees | To/From Corp Adv | To/From Unapplied#1 | To/From Unapplied#2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 1 | a | 1 Pmt applied from susp | 5/29/2020 | 3/1/2019 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 120 | 1 | a | 1 Pmt applied from susp | 5/29/2020 | 4/1/2019 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $2,215.47 | $0.00 |
| 123 | 1 | a | 1 Pmt applied from susp | 6/1/2020 | 5/1/2019 | $0.00 | y | PMT | ($1,439.12) | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $0.00 | $3,654.59 | $0.00 |
| 124 | 1 | a | 1 Pmt applied from susp | 6/1/2020 | 6/1/2019 | $0.00 | y | PMT | ($1,445.26) | ($1,987.70) | ($221.63) | $0.00 | $0.00 | $0.00 | $3,654.59 | $0.00 |
| 125 | 1 | a | 1 Pmt applied from susp | 6/1/2020 | 7/1/2019 | $0.00 | y | PMT | ($1,451.43) | ($1,981.53) | ($221.63) | $0.00 | $0.00 | $0.00 | $3,654.59 | $0.00 |
| 126 | 1 | a | 1 Pmt applied from susp | 6/1/2020 | 8/1/2019 | $0.00 | y | PMT | ($1,457.63) | ($1,975.33) | ($221.63) | $0.00 | $0.00 | $0.00 | $3,654.59 | $0.00 |
| 127 | 1 | a | 1 Pmt applied from susp | 6/1/2020 | 9/1/2019 | $0.00 | y | PMT | ($1,463.86) | ($1,969.10) | ($221.63) | $0.00 | $0.00 | $0.00 | $3,654.59 | $0.00 |
| 128 | 1 | a | 1 Pmt applied from susp | 6/1/2020 | 10/1/2019 | $0.00 | y | PMT | ($1,470.11) | ($1,962.85) | ($221.63) | $0.00 | $0.00 | $0.00 | $3,654.59 | $0.00 |
| 129 | 1 | a | 1 Pmt applied from susp | 6/1/2020 | 11/1/2019 | $0.00 | y | PMT | ($1,476.39) | ($1,956.57) | ($221.63) | $0.00 | $0.00 | $0.00 | $3,654.59 | $0.00 |
| 130 | 1 | a | 1 Pmt applied from susp | 6/1/2020 | 12/1/2019 | $0.00 | y | PMT | ($1,482.69) | ($1,950.27) | ($221.63) | $0.00 | $0.00 | $0.00 | $3,654.59 | $0.00 |
| 131 | 1 | a | 1 Pmt applied from susp | 6/1/2020 | 1/1/2020 | $0.00 | y | PMT | ($1,489.03) | ($1,943.93) | ($221.63) | $0.00 | $0.00 | $0.00 | $3,654.59 | $0.00 |
| 132 | 1 | a | 1 Pmt applied from susp | 6/1/2020 | 2/1/2020 | $0.00 | y | PMT | ($1,495.39) | ($1,937.57) | ($221.63) | $0.00 | $0.00 | $0.00 | $3,654.59 | $0.00 |
| 133 | 1 | a | 1 Pmt applied from susp | 6/1/2020 | 3/1/2020 | $0.00 | y | PMT | ($1,501.77) | ($1,931.19) | ($221.63) | $0.00 | $0.00 | $0.00 | $3,654.59 | $0.00 |
| 134 | 3 | a | 0 Susp to Corp Adv | 6/1/2020 | 1/0/1900 | $0.00 | y | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($188.04) | $188.04 | $0.00 |
| 135 | 1 | a | 0 Susp to Late Chg | 6/1/2020 | 1/0/1900 | $0.00 | y | $0.00 | $0.00 | $0.00 | $0.00 | ($999.99) | $0.00 | $0.00 | $999.99 | $0.00 |
| 136 | 1 | a | 0 Susp to Late Chg | 6/1/2020 | 1/0/1900 | $0.00 | y | $0.00 | $0.00 | $0.00 | $0.00 | ($861.55) | $0.00 | $0.00 | $861.55 | $0.00 |
| 137 | 1 | a | 1 Pmt applied from susp | 6/1/2020 | 4/1/2020 | $0.00 | y | PMT | ($1,508.19) | ($1,924.77) | ($1,316.52) | $0.00 | $0.00 | $0.00 | $4,749.48 | $0.00 |
| 138 | 1 | a | 1 Pmt applied from susp | 6/1/2020 | 5/1/2020 | $0.00 | y | PMT | ($1,514.63) | ($1,918.33) | ($1,316.52) | $0.00 | $0.00 | $0.00 | $4,749.48 | $0.00 |
| Total | | | | | | | $168,468.78 | $0.00 | $0.00 | -$19,195.50 | -$133,952.42 | -$13,271.28 | -$1,861.54 | $0.00 | -$188.04 | $0.00 | $0.00 |

Payments Applied Detail-Event B

| Line | Source Code | Per Code | Pmt Ct | Transaction Description | Trans Date | Date Due | Amount Received | Appl ied? | Applied Code | To/From Principal | To/From Interest | To/From Escrow | To/From Late Chg | To/From Fees | To/From Corp Adv | To/From Unapplied#1 | To/From Unapplied#2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 3 | b | 0 Misapplication Reversal | | 3/15/2021 | 1/0/1900 | $0.00 | y | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $188.04 | ($188.04) | $0.00 |
| 159 | 1 | b | 0 Misapplication Reversal | | 3/15/2021 | 1/0/1900 | $0.00 | y | $0.00 | $0.00 | $0.00 | $0.00 | $861.55 | $0.00 | $0.00 | ($861.55) | $0.00 |
| 160 | 1 | b | 0 Misapplication Reversal | | 3/15/2021 | 1/0/1900 | $0.00 | y | $0.00 | $0.00 | $0.00 | $0.00 | $999.99 | $0.00 | $0.00 | ($999.99) | $0.00 |
| 161 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (5/1/2020) | $0.00 | y | PMT | $1,514.63 | $1,918.33 | $1,316.52 | $0.00 | $0.00 | $0.00 | ($4,749.48) | $0.00 |
| 162 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (4/1/2020) | $0.00 | y | PMT | $1,508.19 | $1,924.77 | $1,316.52 | $0.00 | $0.00 | $0.00 | ($4,749.48) | $0.00 |
| 163 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (3/1/2020) | $0.00 | y | PMT | $1,501.77 | $1,931.19 | $221.63 | $0.00 | $0.00 | $0.00 | ($3,654.59) | $0.00 |
| 164 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (2/1/2020) | $0.00 | y | PMT | $1,495.39 | $1,937.57 | $221.63 | $0.00 | $0.00 | $0.00 | ($3,654.59) | $0.00 |
| 165 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (1/1/2020) | $0.00 | y | PMT | $1,489.03 | $1,943.93 | $221.63 | $0.00 | $0.00 | $0.00 | ($3,654.59) | $0.00 |
| 166 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (12/1/2019) | $0.00 | y | PMT | $1,482.69 | $1,950.27 | $221.63 | $0.00 | $0.00 | $0.00 | ($3,654.59) | $0.00 |
| 167 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (11/1/2019) | $0.00 | y | PMT | $1,476.39 | $1,956.57 | $221.63 | $0.00 | $0.00 | $0.00 | ($3,654.59) | $0.00 |
| 168 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (10/1/2019) | $0.00 | y | PMT | $1,470.11 | $1,962.85 | $221.63 | $0.00 | $0.00 | $0.00 | ($3,654.59) | $0.00 |
| 169 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (9/1/2019) | $0.00 | y | PMT | $1,463.86 | $1,969.10 | $221.63 | $0.00 | $0.00 | $0.00 | ($3,654.59) | $0.00 |
| 170 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (8/1/2019) | $0.00 | y | PMT | $1,457.63 | $1,975.33 | $221.63 | $0.00 | $0.00 | $0.00 | ($3,654.59) | $0.00 |
| 171 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (7/1/2019) | $0.00 | y | PMT | $1,451.43 | $1,981.53 | $221.63 | $0.00 | $0.00 | $0.00 | ($3,654.59) | $0.00 |
| 172 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (6/1/2019) | $0.00 | y | PMT | $1,445.26 | $1,987.70 | $221.63 | $0.00 | $0.00 | $0.00 | ($3,654.59) | $0.00 |
| 173 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (5/1/2019) | $0.00 | y | PMT | $1,439.12 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($3,654.59) | $0.00 |
| 174 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (4/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 175 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (3/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 176 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (2/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 177 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (1/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 178 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (12/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 179 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (11/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 180 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (10/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 181 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (9/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 182 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (8/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 183 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (7/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 184 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (6/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 185 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (5/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 186 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (4/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 187 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (3/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 188 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (2/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 189 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (1/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 190 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (12/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 191 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (11/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 192 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (10/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 193 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (9/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 194 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (8/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 195 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (7/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 196 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (6/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 197 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (5/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 198 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (4/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 199 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (3/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 200 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (2/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 201 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (1/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 202 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (12/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 203 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (11/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 204 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (10/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 205 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (9/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 206 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (8/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 207 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (7/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 208 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (6/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 209 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (5/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 210 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (4/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | $0.00 | ($2,215.47) | $0.00 |
| 211 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (3/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,993.84) | $0.00 |
| 212 | 1 | b | -1 Misapplication Reversal | | 3/15/2021 | (2/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,993.84) | $0.00 |

| Line | Source Code | Per Code | Pmt Ct | Transaction Description | Trans Date | Date Due | Amount Received | Appl ied? | Applied Code | To/From Principal | To/From Interest | To/From Escrow | To/From Late Chg | To/From Fees | To/From Corp Adv | To/From Unapplied#1 | To/From Unapplied#2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 1 | b | -1 Misapplication Reversal | 3/15/2021 | (1/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,993.84) | $0.00 |
| 214 | 1 | b | -1 Misapplication Reversal | 3/15/2021 | (12/1/2015 | $0.00 | y | PMT | $0.00 | $1,894.64 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,894.64) | $0.00 |
| 215 | 1 | b | -1 Misapplication Reversal | 3/15/2021 | (11/1/2015 | $0.00 | y | PMT | $0.00 | $1,894.64 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,894.64) | $0.00 |
| 216 | 1 | b | -1 Misapplication Reversal | 3/15/2021 | (10/1/2015 | $0.00 | y | PMT | $0.00 | $1,894.64 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,894.64) | $0.00 |
| 217 | 1 | b | -1 Misapplication Reversal | 3/15/2021 | (9/1/2015) | $0.00 | y | PMT | $0.00 | $1,894.64 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,894.64) | $0.00 |
| 218 | 1 | b | -1 Misapplication Reversal | 3/15/2021 | (8/1/2015) | $0.00 | y | PMT | $0.00 | $1,894.64 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,894.64) | $0.00 |
| 219 | 1 | b | -1 Misapplication Reversal | 3/15/2021 | (7/1/2015) | $0.00 | y | PMT | $0.00 | $1,894.64 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,894.64) | $0.00 |
| 220 | 1 | b | -1 Misapplication Reversal | 3/15/2021 | (6/1/2015) | $0.00 | y | PMT | $0.00 | $1,894.64 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,894.64) | $0.00 |
| 221 | 1 | b | -1 Misapplication Reversal | 3/15/2021 | (5/1/2015) | $0.00 | y | PMT | $0.00 | $1,894.64 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,894.64) | $0.00 |
| 222 | 1 | b | -1 Misapplication Reversal | 3/15/2021 | (4/1/2015) | $0.00 | y | PMT | $0.00 | $1,894.64 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,894.64) | $0.00 |
| 223 | 1 | b | -1 Misapplication Reversal | 3/15/2021 | (3/1/2015) | $0.00 | y | PMT | $0.00 | $1,894.64 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,894.64) | $0.00 |
| 224 | 1 | b | -1 Misapplication Reversal | 3/15/2021 | (2/1/2015) | $0.00 | y | PMT | $0.00 | $1,894.64 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,894.64) | $0.00 |
| 225 | 1 | b | -1 Misapplication Reversal | 3/15/2021 | (1/1/2015) | $0.00 | y | PMT | $0.00 | $1,894.64 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,894.64) | $0.00 |
| 226 | 1 | b | -1 Misapplication Reversal | 3/16/2021 | (12/1/2014 | $0.00 | y | PMT | $0.00 | $1,507.54 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,507.54) | $0.00 |
| 227 | 1 | b | -1 Misapplication Reversal | 3/16/2021 | (11/1/2014 | $0.00 | y | PMT | $0.00 | $1,507.54 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,507.54) | $0.00 |
| 228 | 1 | b | -1 Misapplication Reversal | 3/16/2021 | (10/1/2014 | $0.00 | y | PMT | $0.00 | $1,507.54 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,507.54) | $0.00 |
| 229 | 1 | b | -1 Misapplication Reversal | 3/16/2021 | (9/1/2014) | $0.00 | y | PMT | $0.00 | $1,507.54 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,507.54) | $0.00 |
| Total | | | | | | | $0.00 ### | $0.00 | | $19,195.50 | ######### | $13,271.28 | $1,861.54 | $0.00 | $188.04 | -$168,468.78 | $0.00 |

**Payments Applied Detail-Event C**

| Line | Source Code | Per Code | Pmt Ct | Transaction Description | Trans Date | Date Due | Amount Received | Applied ? | Applied Code | To/From Principal | To/From Interest | To/From Escrow | To/From Late Chg | To/From Corp Adv | To/From Unapplied#1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | 1 | c | 1 Re-Apply | 3/17/2021 | 9/1/2014 | $0.00 | y | PMT | $0.00 | ($1,507.54) | ($1,316.52) | $0.00 | $0.00 | $2,824.06 |
| 233 | 1 | c | 1 Re-Apply | 3/17/2021 | 10/1/2014 | $0.00 | y | PMT | $0.00 | ($1,507.54) | ($1,316.52) | $0.00 | $0.00 | $2,824.06 |
| 234 | 1 | c | 1 Re-Apply | 3/17/2021 | 11/1/2014 | $0.00 | y | PMT | $0.00 | ($1,507.54) | ($1,316.52) | $0.00 | $0.00 | $2,824.06 |
| 235 | 1 | c | 1 Re-Apply | 3/17/2021 | 12/1/2014 | $0.00 | y | PMT | $0.00 | ($1,507.54) | ($1,316.52) | $0.00 | $0.00 | $2,824.06 |
| 236 | 1 | c | 1 Re-Apply | 3/17/2021 | 1/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | ($1,316.52) | $0.00 | $0.00 | $3,211.16 |
| 237 | 1 | c | 1 Re-Apply | 3/17/2021 | 2/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | ($1,316.52) | $0.00 | $0.00 | $3,211.16 |
| 238 | 1 | c | 1 Re-Apply | 3/17/2021 | 3/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | ($1,316.52) | $0.00 | $0.00 | $3,211.16 |
| 239 | 1 | c | 1 Re-Apply | 3/17/2021 | 4/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | ($1,316.52) | $0.00 | $0.00 | $3,211.16 |
| 240 | 1 | c | 1 Re-Apply | 3/17/2021 | 5/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $618.98 | $0.00 | $0.00 | $1,275.66 |
| 243 | 1 | c | -1 Misapplication Reversal | 3/23/2021 | (5/1/2015) | $0.00 | y | PMT | $0.00 | $1,894.64 | $0.00 | $0.00 | $0.00 | ($1,894.64) |
| 244 | 1 | c | -1 Misapplication Reversal | 3/23/2021 | (4/1/2015) | $0.00 | y | PMT | $0.00 | $1,894.64 | $1,316.52 | $0.00 | $0.00 | ($3,211.16) |
| 245 | 1 | c | -1 Misapplication Reversal | 3/23/2021 | (3/1/2015) | $0.00 | y | PMT | $0.00 | $1,894.64 | $1,316.52 | $0.00 | $0.00 | ($3,211.16) |
| 246 | 1 | c | -1 Misapplication Reversal | 3/23/2021 | (2/1/2015) | $0.00 | y | PMT | $0.00 | $1,894.64 | $1,316.52 | $0.00 | $0.00 | ($3,211.16) |
| 247 | 1 | c | -1 Misapplication Reversal | 3/23/2021 | (1/1/2015) | $0.00 | y | PMT | $0.00 | $1,894.64 | $1,316.52 | $0.00 | $0.00 | ($3,211.16) |
| 248 | 1 | c | -1 Misapplication Reversal | 3/23/2021 | (12/1/2014 | $0.00 | y | PMT | $0.00 | $1,507.54 | $1,316.52 | $0.00 | $0.00 | ($2,824.06) |
| 249 | 1 | c | -1 Misapplication Reversal | 3/23/2021 | (11/1/2014 | $0.00 | y | PMT | $0.00 | $1,507.54 | $1,316.52 | $0.00 | $0.00 | ($2,824.06) |
| 250 | 1 | c | -1 Misapplication Reversal | 3/23/2021 | (10/1/2014 | $0.00 | y | PMT | $0.00 | $1,507.54 | $1,316.52 | $0.00 | $0.00 | ($2,824.06) |
| 251 | 1 | c | -1 Misapplication Reversal | 3/23/2021 | (9/1/2014) | $0.00 | y | PMT | $0.00 | $1,507.54 | $1,316.52 | $0.00 | $0.00 | ($2,824.06) |
| 252 | 1 | c | 1 Re-Apply | 3/25/2021 | 9/1/2014 | $0.00 | y | PMT | $0.00 | ($1,507.54) | ($1,316.52) | $0.00 | $0.00 | $2,824.06 |
| 253 | 1 | c | 1 Re-Apply | 3/25/2021 | 10/1/2014 | $0.00 | y | PMT | $0.00 | ($1,507.54) | ($1,316.52) | $0.00 | $0.00 | $2,824.06 |
| 254 | 1 | c | 1 Re-Apply | 3/25/2021 | 11/1/2014 | $0.00 | y | PMT | $0.00 | ($1,507.54) | ($1,316.52) | $0.00 | $0.00 | $2,824.06 |
| 255 | 1 | c | 1 Re-Apply | 3/25/2021 | 12/1/2014 | $0.00 | y | PMT | $0.00 | ($1,507.54) | ($1,316.52) | $0.00 | $0.00 | $2,824.06 |
| 256 | 1 | c | 1 Re-Apply | 3/25/2021 | 1/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | ($1,316.52) | $0.00 | $0.00 | $3,211.16 |
| 257 | 1 | c | 1 Re-Apply | 3/25/2021 | 2/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | ($1,316.52) | $0.00 | $0.00 | $3,211.16 |
| 258 | 1 | c | 1 Re-Apply | 3/25/2021 | 3/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | ($155.22) | $0.00 | $0.00 | $2,049.86 |
| 259 | 1 | c | 1 Re-Apply | 3/26/2021 | 4/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | ($1,316.52) | $0.00 | $0.00 | $3,211.16 |
| 260 | 1 | c | 1 Re-Apply | 3/26/2021 | 5/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | ($1,316.52) | $0.00 | $0.00 | $3,211.16 |
| 261 | 1 | c | 1 Re-Apply | 3/26/2021 | 6/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | ($1,316.52) | $0.00 | $0.00 | $3,211.16 |
| 262 | 1 | c | 1 Re-Apply | 3/26/2021 | 7/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | ($1,316.52) | $0.00 | $0.00 | $3,211.16 |
| 263 | 1 | c | 1 Re-Apply | 3/26/2021 | 8/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | ($1,316.52) | $0.00 | $0.00 | $3,211.16 |
| 264 | 1 | c | 1 Re-Apply | 3/26/2021 | 9/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | ($1,316.52) | $0.00 | $0.00 | $3,211.16 |
| 265 | 1 | c | 1 Re-Apply | 3/26/2021 | 10/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | ($1,316.52) | $0.00 | $0.00 | $3,211.16 |
| 266 | 1 | c | 1 Re-Apply | 3/26/2021 | 11/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | ($1,316.52) | $0.00 | $0.00 | $3,211.16 |
| 267 | 1 | c | 1 Re-Apply | 3/26/2021 | 12/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | ($1,316.52) | $0.00 | $0.00 | $3,211.16 |
| 268 | 1 | c | 1 Re-Apply | 3/26/2021 | 1/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($423.72) | $0.00 | $0.00 | $2,417.56 |
| 269 | 1 | c | 1 Re-Apply | 3/26/2021 | 2/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 270 | 1 | c | 1 Re-Apply | 3/26/2021 | 3/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 271 | 1 | c | 1 Re-Apply | 3/26/2021 | 4/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 272 | 1 | c | 1 Re-Apply | 3/26/2021 | 5/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 273 | 1 | c | 1 Re-Apply | 3/26/2021 | 6/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 274 | 1 | c | 1 Re-Apply | 3/26/2021 | 7/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 275 | 1 | c | 1 Re-Apply | 3/26/2021 | 8/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 276 | 1 | c | 1 Re-Apply | 3/26/2021 | 9/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 277 | 1 | c | 1 Re-Apply | 3/29/2021 | 10/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 278 | 1 | c | 1 Re-Apply | 3/29/2021 | 11/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 279 | 1 | c | 1 Re-Apply | 3/29/2021 | 12/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 280 | 1 | c | 1 Re-Apply | 3/29/2021 | 1/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |

| Line | Source Code | Per Code | Pmt Ct | Transaction Description | Trans Date | Date Due | Amount Received | Applied ? | Applied Code | To/From Principal | To/From Interest | To/From Escrow | To/From Late Chg | To/From Corp Adv | To/From Unapplied#1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | 1 | c | 1 Re-Apply | 3/29/2021 | 2/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 282 | 1 | c | 1 Re-Apply | 3/29/2021 | 3/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 283 | 1 | c | 1 Re-Apply | 3/29/2021 | 4/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 284 | 1 | c | 1 Re-Apply | 3/29/2021 | 5/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 285 | 1 | c | 1 Re-Apply | 3/29/2021 | 6/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 286 | 1 | c | 1 Re-Apply | 3/29/2021 | 7/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 287 | 1 | c | 1 Re-Apply | 3/29/2021 | 8/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 288 | 1 | c | 1 Re-Apply | 3/29/2021 | 9/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 289 | 1 | c | 1 Re-Apply | 3/29/2021 | 10/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 290 | 1 | c | 1 Re-Apply | 3/29/2021 | 11/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 291 | 1 | c | 1 Re-Apply | 3/29/2021 | 12/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 292 | 1 | c | 1 Re-Apply | 3/29/2021 | 1/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 293 | 1 | c | 1 Re-Apply | 3/29/2021 | 2/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 294 | 1 | c | 1 Re-Apply | 3/29/2021 | 3/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 295 | 1 | c | 1 Re-Apply | 3/29/2021 | 4/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 296 | 1 | c | 1 Re-Apply | 3/29/2021 | 5/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 297 | 1 | c | 1 Re-Apply | 3/29/2021 | 6/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 298 | 1 | c | 1 Re-Apply | 3/29/2021 | 7/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 299 | 1 | c | 1 Re-Apply | 3/29/2021 | 8/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 300 | 1 | c | 1 Re-Apply | 3/29/2021 | 9/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 301 | 1 | c | 1 Re-Apply | 3/29/2021 | 10/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 302 | 1 | c | 1 Re-Apply | 3/29/2021 | 11/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| 303 | 1 | c | 1 Re-Apply | 3/29/2021 | 12/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($1,316.52) | $0.00 | $0.00 | $3,310.36 |
| Total | | | | | | | $0.00 $0.00 | $0.00 | | $0.00 | -$100,544.08 | -$65,785.96 | $0.00 | $0.00 | $166,330.04 |

**Payments Applied Detail-Event D**

| Line | Source Code | Per Code | Pmt Ct | Transaction Description | Trans Date | Date Due | Amount Received | Applied? | Applied Code | To/From Principal | To/From Interest | To/From Escrow | To/From Late Chg | To/From Corp Adv | To/From Unapplied#1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (5/1/2020) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 311 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (4/1/2020) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 312 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (3/1/2020) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 313 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (2/1/2020) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 314 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (1/1/2020) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 315 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (12/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 316 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (11/1/2019 | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 317 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (10/1/2019 | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 318 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (9/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 319 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (8/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 320 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (7/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 321 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (6/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 322 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (5/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 323 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (4/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 324 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (3/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 325 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (2/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 326 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (1/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 327 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (12/1/2018 | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 328 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (11/1/2018 | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 329 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (10/1/2018 | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 330 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (9/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 331 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (8/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 332 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (7/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 333 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (6/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 334 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (5/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 335 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (4/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 336 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (3/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 337 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (2/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 338 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (1/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 339 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (12/1/2017 | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 340 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (11/1/2017 | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 341 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (10/1/2017 | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 342 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (9/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 343 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (8/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 344 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (7/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $1,316.52 | $0.00 | $0.00 | ($3,310.36) |
| 345 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (6/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $423.72 | $0.00 | $0.00 | ($2,417.56) |
| 346 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (5/1/2017) | $0.00 | y | PMT | $0.00 | $1,894.64 | $1,316.52 | $0.00 | $0.00 | ($3,211.16) |
| 347 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (4/1/2017) | $0.00 | y | PMT | $0.00 | $1,894.64 | $1,316.52 | $0.00 | $0.00 | ($3,211.16) |
| 348 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (3/1/2017) | $0.00 | y | PMT | $0.00 | $1,894.64 | $1,316.52 | $0.00 | $0.00 | ($3,211.16) |
| 349 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (2/1/2017) | $0.00 | y | PMT | $0.00 | $1,894.64 | $1,316.52 | $0.00 | $0.00 | ($3,211.16) |
| 350 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (1/1/2017) | $0.00 | y | PMT | $0.00 | $1,894.64 | $1,316.52 | $0.00 | $0.00 | ($3,211.16) |
| 351 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (12/1/2016 | $0.00 | y | PMT | $0.00 | $1,894.64 | $1,316.52 | $0.00 | $0.00 | ($3,211.16) |
| 352 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (11/1/2016 | $0.00 | y | PMT | $0.00 | $1,894.64 | $1,316.52 | $0.00 | $0.00 | ($3,211.16) |
| 353 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (10/1/2016 | $0.00 | y | PMT | $0.00 | $1,894.64 | $1,316.52 | $0.00 | $0.00 | ($3,211.16) |
| 354 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (9/1/2016) | $0.00 | y | PMT | $0.00 | $1,894.64 | $1,316.52 | $0.00 | $0.00 | ($3,211.16) |
| 355 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (8/1/2016) | $0.00 | y | PMT | $0.00 | $1,894.64 | $155.22 | $0.00 | $0.00 | ($2,049.86) |
| 356 | 1 | d | -1 Misapplication Reversal | | 8/11/2021 | (7/1/2016) | $0.00 | y | PMT | $0.00 | $1,894.64 | $1,316.52 | $0.00 | $0.00 | ($3,211.16) |

| Line | Source Code | Per Code | Pmt Ct | Transaction Description | Trans Date | Date Due | Amount Received | Applied? | Applied Code | To/From Principal | To/From Interest | To/From Escrow | To/From Late Chg | To/From Corp Adv | To/From Unapplied#1 |
|------|-------------|----------|--------|------------------------|------------|----------|-----------------|----------|--------------|-------------------|------------------|----------------|------------------|------------------|---------------------|
| 357 | 1 | d | -1 | Misapplication Reversal | 8/11/2021 | (6/1/2016) | $0.00 | y | PMT | $0.00 | $1,894.64 | $1,316.52 | $0.00 | $0.00 | ($3,211.16) |
| 358 | 1 | d | -1 | Misapplication Reversal | 8/11/2021 | (5/1/2016) | $0.00 | y | PMT | $0.00 | $1,507.54 | $1,316.52 | $0.00 | $0.00 | ($2,824.06) |
| 359 | 1 | d | -1 | Misapplication Reversal | 8/11/2021 | (4/1/2016) | $0.00 | y | PMT | $0.00 | $1,507.54 | $1,316.52 | $0.00 | $0.00 | ($2,824.06) |
| 360 | 1 | d | -1 | Misapplication Reversal | 8/11/2021 | (3/1/2016) | $0.00 | y | PMT | $0.00 | $1,507.54 | $1,316.52 | $0.00 | $0.00 | ($2,824.06) |
| 361 | 1 | d | -1 | Misapplication Reversal | 8/11/2021 | (2/1/2016) | $0.00 | y | PMT | $0.00 | $1,507.54 | $1,316.52 | $0.00 | $0.00 | ($2,824.06) |
| Total | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $100,544.08 | $66,404.94 | $0.00 | $0.00 | -$166,949.02 |

Payments Applied Detail-Event E

| Line | Source Code | Per Code | Pmt Ct | Transaction Description | Trans Date | Date Due | Amount Received | Applied? | Applied Code | To/From Principal | To/From Interest | To/From Escrow | To/From Late Chg | To/From Corp Adv | To/From Unapplied#1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 364 | 1 | e | 1 Re-Apply | 8/13/2021 | 2/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | $0.00 | $0.00 | $0.00 | $1,993.84 |
| 365 | 1 | e | 1 Re-Apply | 8/13/2021 | 3/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | $0.00 | $0.00 | $0.00 | $1,993.84 |
| 366 | 1 | e | 1 Re-Apply | 8/13/2021 | 4/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 367 | 1 | e | 1 Re-Apply | 8/13/2021 | 5/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 368 | 1 | e | 1 Re-Apply | 8/13/2021 | 6/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 369 | 1 | e | 1 Re-Apply | 8/13/2021 | 7/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 370 | 1 | e | 1 Re-Apply | 8/13/2021 | 8/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 371 | 1 | e | 1 Re-Apply | 8/13/2021 | 9/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 372 | 1 | e | 1 Re-Apply | 8/13/2021 | 10/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 373 | 1 | e | 1 Re-Apply | 8/13/2021 | 11/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 374 | 1 | e | 1 Re-Apply | 8/13/2021 | 12/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 375 | 1 | e | 1 Re-Apply | 8/13/2021 | 1/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 376 | 1 | e | 1 Re-Apply | 8/13/2021 | 2/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 377 | 1 | e | 1 Re-Apply | 8/13/2021 | 3/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 378 | 1 | e | 1 Re-Apply | 8/13/2021 | 4/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 379 | 1 | e | 1 Re-Apply | 8/13/2021 | 5/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 380 | 1 | e | 1 Re-Apply | 8/13/2021 | 6/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 381 | 1 | e | 1 Re-Apply | 8/13/2021 | 7/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 382 | 1 | e | 1 Re-Apply | 8/13/2021 | 8/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 383 | 1 | e | 1 Re-Apply | 8/13/2021 | 9/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 384 | 1 | e | 1 Re-Apply | 8/13/2021 | 10/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 385 | 1 | e | 1 Re-Apply | 8/13/2021 | 11/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 386 | 1 | e | 1 Re-Apply | 8/13/2021 | 12/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 387 | 1 | e | 1 Re-Apply | 8/13/2021 | 1/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 388 | 1 | e | 1 Re-Apply | 8/13/2021 | 2/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 389 | 1 | e | 1 Re-Apply | 8/13/2021 | 3/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 390 | 1 | e | 1 Re-Apply | 8/13/2021 | 4/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 391 | 1 | e | 1 Re-Apply | 8/13/2021 | 5/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 392 | 1 | e | 1 Re-Apply | 8/13/2021 | 6/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 393 | 1 | e | 1 Re-Apply | 8/13/2021 | 7/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 394 | 1 | e | 1 Re-Apply | 8/13/2021 | 8/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 395 | 1 | e | 1 Re-Apply | 8/13/2021 | 9/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 396 | 1 | e | 1 Re-Apply | 8/13/2021 | 10/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 397 | 1 | e | 1 Re-Apply | 8/13/2021 | 11/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 398 | 1 | e | 1 Re-Apply | 8/13/2021 | 12/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 399 | 1 | e | 1 Re-Apply | 8/13/2021 | 1/1/2019 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 400 | 1 | e | 1 Re-Apply | 8/13/2021 | 2/1/2019 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 401 | 1 | e | 1 Re-Apply | 8/13/2021 | 3/1/2019 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 402 | 1 | e | 1 Re-Apply | 8/13/2021 | 4/1/2019 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 403 | 1 | e | 1 Re-Apply | 8/13/2021 | 5/1/2019 | $0.00 | y | PMT | ($1,439.12) | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 404 | 1 | e | 1 Re-Apply | 8/13/2021 | 6/1/2019 | $0.00 | y | PMT | ($1,445.26) | ($1,987.70) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 405 | 1 | e | 1 Re-Apply | 8/13/2021 | 7/1/2019 | $0.00 | y | PMT | ($1,451.43) | ($1,981.53) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 406 | 1 | e | 1 Re-Apply | 8/13/2021 | 8/1/2019 | $0.00 | y | PMT | ($1,457.63) | ($1,975.33) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 407 | 1 | e | 1 Re-Apply | 8/13/2021 | 9/1/2019 | $0.00 | y | PMT | ($1,463.86) | ($1,969.10) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 408 | 1 | e | 1 Re-Apply | 8/13/2021 | 10/1/2019 | $0.00 | y | PMT | ($1,470.11) | ($1,962.85) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 409 | 1 | e | 1 Re-Apply | 8/13/2021 | 11/1/2019 | $0.00 | y | PMT | ($1,476.39) | ($1,956.57) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 410 | 1 | e | 1 Re-Apply | 8/13/2021 | 12/1/2019 | $0.00 | y | PMT | ($1,482.69) | ($1,950.27) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 411 | 1 | e | 1 Re-Apply | 8/13/2021 | 1/1/2020 | $0.00 | y | PMT | ($1,489.03) | ($1,943.93) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 412 | 1 | e | 1 Re-Apply | 8/13/2021 | 2/1/2020 | $0.00 | y | PMT | ($1,495.39) | ($1,937.57) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 413 | 1 | e | 1 Re-Apply | 8/13/2021 | 3/1/2020 | $0.00 | y | PMT | ($1,501.77) | ($1,931.19) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 414 | 1 | e | 1 Re-Apply | 8/13/2021 | 4/1/2020 | $0.00 | y | PMT | ($1,508.19) | ($1,924.77) | ($1,316.52) | $0.00 | $0.00 | $4,749.48 |

| Line | Source Code | Per Code | Pmt Ct | Transaction Description | Trans Date | Date Due | Amount Received | Applied? | Applied Code | To/From Principal | To/From Interest | To/From Escrow | To/From Late Chg | To/From Corp Adv | To/From Unapplied#1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 415 | 1 | e | 1 Re-Apply | | 8/13/2021 | 5/1/2020 | $0.00 | y | PMT | ($1,514.63) | ($1,918.33) | ($1,316.52) | $0.00 | $0.00 | $4,749.48 |
| 416 | 1 | e | 1 Re-Apply | | 8/13/2021 | 6/1/2020 | $0.00 | y | PMT | ($1,521.10) | ($1,911.86) | ($1,316.52) | $0.00 | $0.00 | $4,749.48 |
| 417 | 1 | e | 1 Re-Apply | | 8/13/2021 | 7/1/2020 | $0.00 | y | PMT | ($1,527.59) | ($1,905.37) | ($1,316.52) | $0.00 | $0.00 | $4,749.48 |
| 418 | 1 | e | 1 Re-Apply | | 8/13/2021 | 8/1/2020 | $0.00 | y | PMT | ($1,534.12) | ($1,898.84) | ($1,316.52) | $0.00 | $0.00 | $4,749.48 |
| 419 | 1 | e | 1 Re-Apply | | 8/13/2021 | 9/1/2020 | $0.00 | y | PMT | ($1,540.67) | ($1,892.29) | ($1,316.52) | $0.00 | $0.00 | $4,749.48 |
| 420 | 1 | e | 1 Re-Apply | | 8/13/2021 | 10/1/2020 | $0.00 | y | PMT | ($1,547.25) | ($1,885.71) | ($1,316.52) | $0.00 | $0.00 | $4,749.48 |
| 421 | 1 | e | 1 Re-Apply | | 8/13/2021 | 11/1/2020 | $0.00 | y | PMT | ($1,553.86) | ($1,879.10) | ($1,316.52) | $0.00 | $0.00 | $4,749.48 |
| 422 | 1 | e | 1 Re-Apply | | 8/13/2021 | 12/1/2020 | $0.00 | y | PMT | ($1,560.49) | ($1,872.47) | ($1,316.52) | $0.00 | $0.00 | $4,749.48 |
| Total | | | | | | | $0.00 | $0.00 | $0.00 | -$29,980.58 | -$116,438.38 | -$22,486.92 | $0.00 | $0.00 | $168,905.88 |

**Payments Applied Detail-Event F**

| Line | Source Code | Per Code | Pmt Ct | Transaction Description | Trans Date | Date Due | Amount Received | Applied? | Applied Code | To/From Principal | To/From Interest | To/From Escrow | To/From Late Chg | To/From Corp Adv | To/From Unapplied#1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (12/1/2020) | $0.00 | y | PMT | $1,560.49 | $1,872.47 | $1,316.52 | $0.00 | $0.00 | ($4,749.48) |
| 430 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (11/1/2020) | $0.00 | y | PMT | $1,553.86 | $1,879.10 | $1,316.52 | $0.00 | $0.00 | ($4,749.48) |
| 431 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (10/1/2020) | $0.00 | y | PMT | $1,547.25 | $1,885.71 | $1,316.52 | $0.00 | $0.00 | ($4,749.48) |
| 432 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (9/1/2020) | $0.00 | y | PMT | $1,540.67 | $1,892.29 | $1,316.52 | $0.00 | $0.00 | ($4,749.48) |
| 433 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (8/1/2020) | $0.00 | y | PMT | $1,534.12 | $1,898.84 | $1,316.52 | $0.00 | $0.00 | ($4,749.48) |
| 434 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (7/1/2020) | $0.00 | y | PMT | $1,527.59 | $1,905.37 | $1,316.52 | $0.00 | $0.00 | ($4,749.48) |
| 435 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (6/1/2020) | $0.00 | y | PMT | $1,521.10 | $1,911.86 | $1,316.52 | $0.00 | $0.00 | ($4,749.48) |
| 436 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (5/1/2020) | $0.00 | y | PMT | $1,514.63 | $1,918.33 | $1,316.52 | $0.00 | $0.00 | ($4,749.48) |
| 437 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (4/1/2020) | $0.00 | y | PMT | $1,508.19 | $1,924.77 | $1,316.52 | $0.00 | $0.00 | ($4,749.48) |
| 438 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (3/1/2020) | $0.00 | y | PMT | $1,501.77 | $1,931.19 | $221.63 | $0.00 | $0.00 | ($3,654.59) |
| 439 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (2/1/2020) | $0.00 | y | PMT | $1,495.39 | $1,937.57 | $221.63 | $0.00 | $0.00 | ($3,654.59) |
| 440 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (1/1/2020) | $0.00 | y | PMT | $1,489.03 | $1,943.93 | $221.63 | $0.00 | $0.00 | ($3,654.59) |
| 441 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (12/1/2019) | $0.00 | y | PMT | $1,482.69 | $1,950.27 | $221.63 | $0.00 | $0.00 | ($3,654.59) |
| 442 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (11/1/2019) | $0.00 | y | PMT | $1,476.39 | $1,956.57 | $221.63 | $0.00 | $0.00 | ($3,654.59) |
| 443 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (10/1/2019) | $0.00 | y | PMT | $1,470.11 | $1,962.85 | $221.63 | $0.00 | $0.00 | ($3,654.59) |
| 444 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (9/1/2019) | $0.00 | y | PMT | $1,463.86 | $1,969.10 | $221.63 | $0.00 | $0.00 | ($3,654.59) |
| 445 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (8/1/2019) | $0.00 | y | PMT | $1,457.63 | $1,975.33 | $221.63 | $0.00 | $0.00 | ($3,654.59) |
| 446 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (7/1/2019) | $0.00 | y | PMT | $1,451.43 | $1,981.53 | $221.63 | $0.00 | $0.00 | ($3,654.59) |
| 447 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (6/1/2019) | $0.00 | y | PMT | $1,445.26 | $1,987.70 | $221.63 | $0.00 | $0.00 | ($3,654.59) |
| 448 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (5/1/2019) | $0.00 | y | PMT | $1,439.12 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($3,654.59) |
| 449 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (4/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 450 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (3/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 451 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (2/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 452 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (1/1/2019) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 453 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (12/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 454 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (11/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 455 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (10/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 456 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (9/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 457 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (8/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 458 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (7/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 459 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (6/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 460 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (5/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 461 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (4/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 462 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (3/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 463 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (2/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 464 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (1/1/2018) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 465 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (12/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 466 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (11/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 467 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (10/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 468 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (9/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 469 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (8/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 470 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (7/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 471 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (6/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 472 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (5/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 473 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (4/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 474 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (3/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 475 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (2/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 476 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (1/1/2017) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 477 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (12/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 478 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (11/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 479 | 1 | f | -1 Misapplication Reversal | 8/25/2021 | (10/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |

| Line | Source Code | Per Code | Pmt Ct | Transaction Description | Trans Date | Date Due | Amount Received | Applied? | Applied Code | To/From Principal | To/From Interest | To/From Escrow | To/From Late Chg | To/From Corp Adv | To/From Unapplied#1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480 | 1 | f | | -1 Misapplication Reversal | 8/25/2021 | (9/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 481 | 1 | f | | -1 Misapplication Reversal | 8/25/2021 | (8/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 482 | 1 | f | | -1 Misapplication Reversal | 8/25/2021 | (7/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 483 | 1 | f | | -1 Misapplication Reversal | 8/25/2021 | (6/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 484 | 1 | f | | -1 Misapplication Reversal | 8/25/2021 | (5/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 485 | 1 | f | | -1 Misapplication Reversal | 8/25/2021 | (4/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $221.63 | $0.00 | $0.00 | ($2,215.47) |
| 486 | 1 | f | | -1 Misapplication Reversal | 8/25/2021 | (3/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $0.00 | $0.00 | $0.00 | ($1,993.84) |
| 487 | 1 | f | | -1 Misapplication Reversal | 8/25/2021 | (2/1/2016) | $0.00 | y | PMT | $0.00 | $1,993.84 | $0.00 | $0.00 | $0.00 | ($1,993.84) |
| Total | | | | | | | $0.00 | $0.00 | $0.00 | $29,980.58 | $116,438.38 | $22,486.92 | $0.00 | $0.00 | -$168,905.88 |

**Payments Applied Detail-Event G**

| Line | Source Code | Per Code | Pmt Ct | Transaction Description | Trans Date | Date Due | Amount Received | Applied? | Applied Code | To/From Principal | To/From Interest | To/From Escrow | To/From Late Chg | To/From Corp Adv | To/From Unapplied#1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 490 | 1 | g | 1 Re-Apply | 8/31/2021 | 9/1/2014 | $0.00 | y | PMT | $0.00 | ($1,507.54) | $0.00 | $0.00 | $0.00 | $1,507.54 |
| 491 | 1 | g | 1 Re-Apply | 8/31/2021 | 10/1/2014 | $0.00 | y | PMT | $0.00 | ($1,507.54) | $0.00 | $0.00 | $0.00 | $1,507.54 |
| 492 | 1 | g | 1 Re-Apply | 8/31/2021 | 11/1/2014 | $0.00 | y | PMT | $0.00 | ($1,507.54) | $0.00 | $0.00 | $0.00 | $1,507.54 |
| 493 | 1 | g | 1 Re-Apply | 8/31/2021 | 12/1/2014 | $0.00 | y | PMT | $0.00 | ($1,507.54) | $0.00 | $0.00 | $0.00 | $1,507.54 |
| 494 | 1 | g | 1 Re-Apply | 8/31/2021 | 1/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $1,894.64 |
| 495 | 1 | g | 1 Re-Apply | 8/31/2021 | 2/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $1,894.64 |
| 496 | 1 | g | 1 Re-Apply | 8/31/2021 | 3/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $1,894.64 |
| 497 | 1 | g | 1 Re-Apply | 8/31/2021 | 4/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $1,894.64 |
| 498 | 1 | g | 1 Re-Apply | 8/31/2021 | 5/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $1,894.64 |
| 499 | 1 | g | 1 Re-Apply | 8/31/2021 | 6/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $1,894.64 |
| 500 | 1 | g | 1 Re-Apply | 8/31/2021 | 7/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $1,894.64 |
| 501 | 1 | g | 1 Re-Apply | 8/31/2021 | 8/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $1,894.64 |
| 502 | 1 | g | 1 Re-Apply | 8/31/2021 | 9/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $1,894.64 |
| 503 | 1 | g | 1 Re-Apply | 8/31/2021 | 10/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $1,894.64 |
| 504 | 1 | g | 1 Re-Apply | 8/31/2021 | 11/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $1,894.64 |
| 505 | 1 | g | 1 Re-Apply | 8/31/2021 | 12/1/2015 | $0.00 | y | PMT | $0.00 | ($1,894.64) | $0.00 | $0.00 | $0.00 | $1,894.64 |
| 506 | 1 | g | 1 Re-Apply | 8/31/2021 | 1/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | $0.00 | $0.00 | $0.00 | $1,993.84 |
| 507 | 1 | g | 1 Re-Apply | 8/31/2021 | 2/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | $0.00 | $0.00 | $0.00 | $1,993.84 |
| 508 | 1 | g | 1 Re-Apply | 8/31/2021 | 3/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | $0.00 | $0.00 | $0.00 | $1,993.84 |
| 509 | 1 | g | 1 Re-Apply | 8/31/2021 | 4/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 510 | 1 | g | 1 Re-Apply | 8/31/2021 | 5/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 511 | 1 | g | 1 Re-Apply | 8/31/2021 | 6/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 512 | 1 | g | 1 Re-Apply | 8/31/2021 | 7/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 513 | 1 | g | 1 Re-Apply | 8/31/2021 | 8/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 514 | 1 | g | 1 Re-Apply | 8/31/2021 | 9/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 515 | 1 | g | 1 Re-Apply | 8/31/2021 | 10/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 516 | 1 | g | 1 Re-Apply | 8/31/2021 | 11/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 517 | 1 | g | 1 Re-Apply | 8/31/2021 | 12/1/2016 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 518 | 1 | g | 1 Re-Apply | 8/31/2021 | 1/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 519 | 1 | g | 1 Re-Apply | 8/31/2021 | 2/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 520 | 1 | g | 1 Re-Apply | 8/31/2021 | 3/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 521 | 1 | g | 1 Re-Apply | 8/31/2021 | 4/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 522 | 1 | g | 1 Re-Apply | 8/31/2021 | 5/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 523 | 1 | g | 1 Re-Apply | 8/31/2021 | 6/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 524 | 1 | g | 1 Re-Apply | 8/31/2021 | 7/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 525 | 1 | g | 1 Re-Apply | 8/31/2021 | 8/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 526 | 1 | g | 1 Re-Apply | 8/31/2021 | 9/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 527 | 1 | g | 1 Re-Apply | 8/31/2021 | 10/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 528 | 1 | g | 1 Re-Apply | 8/31/2021 | 11/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 529 | 1 | g | 1 Re-Apply | 8/31/2021 | 12/1/2017 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 530 | 1 | g | 1 Re-Apply | 8/31/2021 | 1/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 531 | 1 | g | 1 Re-Apply | 8/31/2021 | 2/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 532 | 1 | g | 1 Re-Apply | 8/31/2021 | 3/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 533 | 1 | g | 1 Re-Apply | 8/31/2021 | 4/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 534 | 1 | g | 1 Re-Apply | 8/31/2021 | 5/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 535 | 1 | g | 1 Re-Apply | 8/31/2021 | 6/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 536 | 1 | g | 1 Re-Apply | 8/31/2021 | 7/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 537 | 1 | g | 1 Re-Apply | 8/31/2021 | 8/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 538 | 1 | g | 1 Re-Apply | 8/31/2021 | 9/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 539 | 1 | g | 1 Re-Apply | 8/31/2021 | 10/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |

| Line | Source Code | Per Code | Pmt Ct | Transaction Description | Trans Date | Date Due | Amount Received | Applied? | Applied Code | To/From Principal | To/From Interest | To/From Escrow | To/From Late Chg | To/From Corp Adv | To/From Unapplied#1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 540 | 1 | g | 1 Re-Apply | | 8/31/2021 | 11/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 541 | 1 | g | 1 Re-Apply | | 8/31/2021 | 12/1/2018 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 542 | 1 | g | 1 Re-Apply | | 8/31/2021 | 1/1/2019 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 543 | 1 | g | 1 Re-Apply | | 8/31/2021 | 2/1/2019 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 544 | 1 | g | 1 Re-Apply | | 8/31/2021 | 3/1/2019 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 545 | 1 | g | 1 Re-Apply | | 8/31/2021 | 4/1/2019 | $0.00 | y | PMT | $0.00 | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $2,215.47 |
| 546 | 1 | g | 1 Re-Apply | | 9/1/2021 | 5/1/2019 | $0.00 | y | PMT | ($1,439.12) | ($1,993.84) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 547 | 1 | g | 1 Re-Apply | | 9/1/2021 | 6/1/2019 | $0.00 | y | PMT | ($1,445.26) | ($1,987.70) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 548 | 1 | g | 1 Re-Apply | | 9/1/2021 | 7/1/2019 | $0.00 | y | PMT | ($1,451.43) | ($1,981.53) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 549 | 1 | g | 1 Re-Apply | | 9/1/2021 | 8/1/2019 | $0.00 | y | PMT | ($1,457.63) | ($1,975.33) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 550 | 1 | g | 1 Re-Apply | | 9/1/2021 | 9/1/2019 | $0.00 | y | PMT | ($1,463.86) | ($1,969.10) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 551 | 1 | g | 1 Re-Apply | | 9/1/2021 | 10/1/2019 | $0.00 | y | PMT | ($1,470.11) | ($1,962.85) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 552 | 1 | g | 1 Re-Apply | | 9/1/2021 | 11/1/2019 | $0.00 | y | PMT | ($1,476.39) | ($1,956.57) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 553 | 1 | g | 1 Re-Apply | | 9/1/2021 | 12/1/2019 | $0.00 | y | PMT | ($1,482.69) | ($1,950.27) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 554 | 1 | g | 1 Re-Apply | | 9/1/2021 | 1/1/2020 | $0.00 | y | PMT | ($1,489.03) | ($1,943.93) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 555 | 1 | g | 1 Re-Apply | | 9/1/2021 | 2/1/2020 | $0.00 | y | PMT | ($1,495.39) | ($1,937.57) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 556 | 1 | g | 1 Re-Apply | | 9/1/2021 | 3/1/2020 | $0.00 | y | PMT | ($1,501.77) | ($1,931.19) | ($221.63) | $0.00 | $0.00 | $3,654.59 |
| 557 | 1 | g | 1 Re-Apply | | 9/1/2021 | 4/1/2020 | $0.00 | y | PMT | ($1,508.19) | ($1,924.77) | ($1,316.52) | $0.00 | $0.00 | $4,749.48 |
| 558 | 1 | g | 1 Re-Apply | | 9/1/2021 | 5/1/2020 | $0.00 | y | PMT | ($1,514.63) | ($1,918.33) | ($1,316.52) | $0.00 | $0.00 | $4,749.48 |
| 559 | 1 | g | 0 Fee Paid | | 9/2/2021 | 1/0/1900 | $0.00 | y | | $0.00 | $0.00 | $0.00 | $0.00 | ($999.99) | $0.00 | $999.99 |
| 560 | 1 | g | 0 Fee Paid | | 9/2/2021 | 1/0/1900 | $0.00 | y | | $0.00 | $0.00 | $0.00 | $0.00 | ($999.99) | $0.00 | $999.99 |
| 561 | 1 | g | 0 Fee Paid | | 9/2/2021 | 1/0/1900 | $0.00 | y | | $0.00 | $0.00 | $0.00 | $0.00 | ($204.78) | $0.00 | $204.78 |
| 562 | 3 | g | 0 Fee Paid | | 9/2/2021 | 1/0/1900 | $0.00 | y | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($463.80) | $463.80 |
| Total | | | | | | | $0.00 | $0.00 | $0.00 | -$19,195.50 | -$133,952.42 | -$13,271.28 | -$2,204.76 | -$463.80 | $169,087.76 |

DATE        3/21/2025

PHH MORTGAGE SERVICES
PO BOX 24738
WEST PALM BEACH, FL  33416

**CUSTOMER ACCOUNT ACTIVITY STATEMENT**

MORT NAME      CORY MAYER
STREET         8650  HIHN RD
CITY STATE ZIP   BEN LOMOND, CA, 95005

LOAN NUMBER:  8010747676

ACTIVITY FOR PERIOD 01/01/2019 - 12/31/2019

| Loan Number | Transaction Date | Transaction Code | Due Date | Effective Date | Fees Assessed | Fees Paid | Suspense Amount | Principal Amount | Interest Amount | Escrow Amount | Advance Amount | Total Amount | Principal Balance | Escrow Balance | Advance Balance | Suspense Balance | Sequence Number | Tran Type | Opt Prod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 1/1/2019 | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | | | |
| 8010747676 | 3/31/2019 | 142 | | | 0.00 | 0.00 | 0.00 | -466851.32 | 0.00 | -34776.24 | 0.00 | 0.00 | 466851.32 | -34776.24 | 0.00 | 0.00 | | Acquired | |
| 8010747676 | 4/3/2019 | 132 | | | 488.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 488.66 | 466851.32 | -34776.24 | 0.00 | 0.00 | 1 | Fee | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 466851.32 | -34776.24 | 13.25 | 0.00 | 1 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 466851.32 | -34776.24 | 26.50 | 0.00 | 2 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 466851.32 | -34776.24 | 39.75 | 0.00 | 3 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 466851.32 | -34776.24 | 53.00 | 0.00 | 4 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 466851.32 | -34776.24 | 66.25 | 0.00 | 5 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 466851.32 | -34776.24 | 79.50 | 0.00 | 6 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 466851.32 | -34776.24 | 92.75 | 0.00 | 7 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 | 466851.32 | -34776.24 | 202.75 | 0.00 | 8 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 466851.32 | -34776.24 | 216.00 | 0.00 | 9 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 0.00 | 466851.32 | -34776.24 | 237.00 | 0.00 | 10 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 0.00 | 466851.32 | -34776.24 | 362.00 | 0.00 | 11 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1224.09 | 0.00 | 466851.32 | -34776.24 | 1586.09 | 0.00 | 12 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.49 | 0.00 | 466851.32 | -34776.24 | 1640.58 | 0.00 | 13 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 466851.32 | -34776.24 | 1653.83 | 0.00 | 14 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 | 466851.32 | -34776.24 | 1763.83 | 0.00 | 15 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 0.00 | 466851.32 | -34776.24 | 1778.33 | 0.00 | 16 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 | 466851.32 | -34776.24 | 1888.33 | 0.00 | 17 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 0.00 | 466851.32 | -34776.24 | 1912.33 | 0.00 | 18 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 466851.32 | -34776.24 | 1942.33 | 0.00 | 19 | Advance | |
| 8010747676 | 4/3/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 0.00 | 466851.32 | -34776.24 | 1963.33 | 0.00 | 20 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 786.84 | 0.00 | 466851.32 | -34776.24 | 2750.17 | 0.00 | 21 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 | 466851.32 | -34776.24 | 2860.17 | 0.00 | 22 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 466851.32 | -34776.24 | 2873.42 | 0.00 | 23 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 466851.32 | -34776.24 | 2886.67 | 0.00 | 24 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 | 0.00 | 466851.32 | -34776.24 | 2899.92 | 0.00 | 25 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 466851.32 | -34776.24 | 2939.92 | 0.00 | 26 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2742.08 | 0.00 | 466851.32 | -34776.24 | 5682.00 | 0.00 | 27 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2288.55 | 0.00 | 466851.32 | -34776.24 | 7970.55 | 0.00 | 28 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.50 | 0.00 | 466851.32 | -34776.24 | 7989.05 | 0.00 | 29 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2847.43 | 0.00 | 466851.32 | -34776.24 | 10836.48 | 0.00 | 30 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 838.29 | 0.00 | 466851.32 | -34776.24 | 11674.77 | 0.00 | 31 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13150.42 | 0.00 | 466851.32 | -34776.24 | 24825.19 | 0.00 | 32 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1374.07 | 0.00 | 466851.32 | -34776.24 | 26199.26 | 0.00 | 33 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 272.20 | 0.00 | 466851.32 | -34776.24 | 26471.46 | 0.00 | 34 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 372.00 | 0.00 | 466851.32 | -34776.24 | 26843.46 | 0.00 | 35 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1763.22 | 0.00 | 466851.32 | -34776.24 | 28606.68 | 0.00 | 36 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 855.00 | 0.00 | 466851.32 | -34776.24 | 29461.68 | 0.00 | 37 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8330.39 | 0.00 | 466851.32 | -34776.24 | 37792.07 | 0.00 | 38 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1047.76 | 0.00 | 466851.32 | -34776.24 | 38839.83 | 0.00 | 39 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 466851.32 | -34776.24 | 38851.83 | 0.00 | 40 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.08 | 0.00 | 466851.32 | -34776.24 | 38854.91 | 0.00 | 41 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.86 | 0.00 | 466851.32 | -34776.24 | 38895.77 | 0.00 | 42 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 0.00 | 466851.32 | -34776.24 | 38980.77 | 0.00 | 43 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 525.48 | 0.00 | 466851.32 | -34776.24 | 39506.25 | 0.00 | 47 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1274.78 | 0.00 | 466851.32 | -34776.24 | 40781.03 | 0.00 | 44 | Advance | |
| 8010747676 | 4/4/2019 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2738.61 | 0.00 | 466851.32 | -34776.24 | 43519.64 | 0.00 | 45 | Advance | |

**PHH_HSBC 000274**

| Account | Date | Code | Eff. Date | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 | 0.00 | 466851.32 | -34776.24 | 43540.64 | 0.00 | 46 Advance |
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7890.50 | 0.00 | 466851.32 | -34776.24 | 51431.14 | 0.00 | 48 Advance |
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6618.23 | 0.00 | 466851.32 | -34776.24 | 58049.37 | 0.00 | 49 Advance |
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 570.00 | 0.00 | 466851.32 | -34776.24 | 58619.37 | 0.00 | 53 Advance |
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3205.44 | 0.00 | 466851.32 | -34776.24 | 61824.81 | 0.00 | 50 Advance |
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 466851.32 | -34776.24 | 62374.81 | 0.00 | 51 Advance |
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1905.79 | 0.00 | 466851.32 | -34776.24 | 64280.60 | 0.00 | 52 Advance |
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1960.10 | 0.00 | 466851.32 | -34776.24 | 66240.70 | 0.00 | 54 Advance |
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 466851.32 | -34776.24 | 66290.70 | 0.00 | 55 Advance |
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1688.34 | 0.00 | 466851.32 | -34776.24 | 67979.04 | 0.00 | 56 Advance |
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.60 | 0.00 | 466851.32 | -34776.24 | 68027.64 | 0.00 | 57 Advance |
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3604.15 | 0.00 | 466851.32 | -34776.24 | 71631.79 | 0.00 | 58 Advance |
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2092.73 | 0.00 | 466851.32 | -34776.24 | 73724.52 | 0.00 | 59 Advance |
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1203.24 | 0.00 | 466851.32 | -34776.24 | 74927.76 | 0.00 | 60 Advance |
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1755.33 | 0.00 | 466851.32 | -34776.24 | 76683.09 | 0.00 | 61 Advance |
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 597.51 | 0.00 | 466851.32 | -34776.24 | 77280.60 | 0.00 | 62 Advance |
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 351.12 | 0.00 | 466851.32 | -34776.24 | 77631.72 | 0.00 | 63 Advance |
| 8010747676 | 4/4/2019 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 759.40 | 0.00 | 466851.32 | -34776.24 | 78391.12 | 0.00 | 64 Advance |
| 8010747676 | 4/11/2019 | 351 | 3/1/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -578.55 | 0.00 | 0.00 | 466851.32 | -35354.79 | 78391.12 | 0.00 | 1 Escrow |
| 8010747676 | 5/13/2019 | 351 | 4/1/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -578.55 | 0.00 | 0.00 | 466851.32 | -35933.34 | 78391.12 | 0.00 | 1 Escrow |
| 8010747676 | 6/17/2019 | 152 | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 466851.32 | -35933.34 | 78391.12 | 0.00 | 1 Fee |
| 8010747676 | 6/18/2019 | 351 | 5/1/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -578.55 | 0.00 | 0.00 | 466851.32 | -36511.89 | 78391.12 | 0.00 | 1 Escrow |
| 8010747676 | 6/21/2019 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1033.02 | 0.00 | 466851.32 | -36511.89 | 79424.14 | 0.00 | 1 Advance |
| 8010747676 | 6/28/2019 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44379.92 | 0.00 | 466851.32 | -36511.89 | 123804.06 | 0.00 | 1 Advance |
| 8010747676 | 7/12/2019 | 351 | 6/1/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -578.55 | 0.00 | 0.00 | 466851.32 | -37090.44 | 123804.06 | 0.00 | 1 Escrow |
| 8010747676 | 7/16/2019 | 152 | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 466851.32 | -37090.44 | 123804.06 | 0.00 | 1 Fee |
| 8010747676 | 7/24/2019 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.61 | 0.00 | 466851.32 | -37090.44 | 123837.67 | 0.00 | 1 Advance |
| 8010747676 | 8/7/2019 | 351 | 7/1/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -578.55 | 0.00 | 0.00 | 466851.32 | -37668.99 | 123837.67 | 0.00 | 1 Escrow |
| 8010747676 | 8/16/2019 | 152 | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 466851.32 | -37668.99 | 123837.67 | 0.00 | 1 Fee |
| 8010747676 | 8/19/2019 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.36 | 0.00 | 466851.32 | -37668.99 | 124109.03 | 0.00 | 1 Advance |
| 8010747676 | 9/10/2019 | 351 | 8/1/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -578.55 | 0.00 | 0.00 | 466851.32 | -38247.54 | 124109.03 | 0.00 | 1 Escrow |
| 8010747676 | 9/16/2019 | 152 | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 466851.32 | -38247.54 | 124109.03 | 0.00 | 1 Fee |
| 8010747676 | 9/23/2019 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 908.95 | 0.00 | 466851.32 | -38247.54 | 125017.98 | 0.00 | 1 Advance |
| 8010747676 | 10/8/2019 | 351 | 9/1/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -578.55 | 0.00 | 0.00 | 466851.32 | -38826.09 | 125017.98 | 0.00 | 1 Escrow |
| 8010747676 | 10/10/2019 | 631 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -38826.09 | 125032.98 | 0.00 | 1 Advance |
| 8010747676 | 10/16/2019 | 152 | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 466851.32 | -38826.09 | 125032.98 | 0.00 | 1 Fee |
| 8010747676 | 10/29/2019 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1905.02 | 0.00 | 466851.32 | -38826.09 | 126938.00 | 0.00 | 1 Advance |
| 8010747676 | 11/7/2019 | 312 | 11/1/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4035.21 | 0.00 | 0.00 | 466851.32 | -42861.30 | 126938.00 | 0.00 | 1 Escrow |
| 8010747676 | 11/12/2019 | 351 | 10/1/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -578.55 | 0.00 | 0.00 | 466851.32 | -43439.85 | 126938.00 | 0.00 | 1 Escrow |
| 8010747676 | 11/13/2019 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 872.59 | 0.00 | 466851.32 | -43439.85 | 127810.59 | 0.00 | 1 Advance |
| 8010747676 | 11/15/2019 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 466851.32 | -43439.85 | 128120.59 | 0.00 | 1 Advance |
| 8010747676 | 12/2/2019 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 102.00 | 0.00 | 466851.32 | -43439.85 | 128222.59 | 0.00 | 1 Advance |
| 8010747676 | 12/5/2019 | 631 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -43439.85 | 128237.59 | 0.00 | 1 Advance |
| 8010747676 | 12/9/2019 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -43439.85 | 128252.59 | 0.00 | 2 Advance |
| 8010747676 | 12/9/2019 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 251.09 | 0.00 | 466851.32 | -43439.85 | 128503.68 | 0.00 | 1 Advance |
| 8010747676 | 12/31/2019 | | | | | | | | | | | 466851.32 | -43439.85 | 128503.68 | 0.00 | |

**PHH_HSBC 000275**

DATE        3/21/2025

PHH MORTGAGE SERVICES<br>
PO BOX 24738<br>
WEST PALM BEACH, FL  33416

**CUSTOMER ACCOUNT ACTIVITY STATEMENT**

MORT NAME        CORY MAYER
STREET        8650  HIHN RD
CITY STATE ZIP  BEN LOMOND, CA, 95005

LOAN NUMBER:  8010747676

ACTIVITY FOR PERIOD 01/01/2020 - 12/31/2020

| Loan Number | Transaction Date | Transaction Code | Due Date | Effective Date | Fees Assessed | Fees Paid | Suspense Amount | Principal Amount | Interest Amount | Escrow Amount | Advance Amount | Total Amount | Principal Balance | Escrow Balance | Advance Balance | Suspense Balance | Sequence Number | Tran Type | Opt Prod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 1/1/2020 | | | | | | | | | | | | 466851.32 | -43439.85 | 3356.92 | 0.00 | | | |
| 8010747676 | 1/13/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 466851.32 | -43439.85 | 3341.92 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 1/13/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -43439.85 | 3356.92 | 0.00 | 2 | Advance | 0 |
| 8010747676 | 1/13/2020 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -43439.85 | 3371.92 | 0.00 | 3 | Advance | 0 |
| 8010747676 | 1/15/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 466851.32 | -43439.85 | 3356.92 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 1/15/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -43439.85 | 3371.92 | 0.00 | 2 | Advance | 0 |
| 8010747676 | 1/24/2020 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -43439.85 | 3386.92 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 1/28/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 466851.32 | -43439.85 | 3371.92 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 1/28/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -43439.85 | 3386.92 | 0.00 | 2 | Advance | 0 |
| 8010747676 | 1/30/2020 | 351 | 4/1/2019 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -457.00 | 0.00 | 0.00 | 466851.32 | -43896.85 | 3386.92 | 0.00 | 1 | Escrow | 0 |
| 8010747676 | 1/30/2020 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 283.32 | 0.00 | 466851.32 | -43896.85 | 3670.24 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 2/18/2020 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 466851.32 | -43896.85 | 3670.24 | 0.00 | 1 | Fee | 0 |
| 8010747676 | 2/20/2020 | 163 | 9/1/2014 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 457.00 | 0.00 | 0.00 | 466851.32 | -43439.85 | 3670.24 | 0.00 | 1 | Escrow | 0 |
| 8010747676 | 2/26/2020 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 628.38 | 0.00 | 466851.32 | -43439.85 | 4298.62 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 3/2/2020 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -43439.85 | 4313.62 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 3/3/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 466851.32 | -43439.85 | 4298.62 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 3/3/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -43439.85 | 4313.62 | 0.00 | 2 | Advance | 0 |
| 8010747676 | 3/16/2020 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 466851.32 | -43439.85 | 4313.62 | 0.00 | 1 | Fee | 0 |
| 8010747676 | 3/17/2020 | 312 | 3/1/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4035.21 | 0.00 | 0.00 | 466851.32 | -47475.06 | 4313.62 | 0.00 | 1 | Escrow | 0 |
| 8010747676 | 3/20/2020 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1105.83 | 0.00 | 466851.32 | -47475.06 | 5419.45 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 3/27/2020 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -47475.06 | 5434.45 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 3/30/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 466851.32 | -47475.06 | 5419.45 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 3/30/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -47475.06 | 5434.45 | 0.00 | 2 | Advance | 0 |
| 8010747676 | 4/15/2020 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1330.69 | 0.00 | 466851.32 | -47475.06 | 6765.14 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 4/16/2020 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 466851.32 | -47475.06 | 6765.14 | 0.00 | 1 | Fee | 0 |
| 8010747676 | 4/20/2020 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -47475.06 | 6780.14 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 4/23/2020 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 466851.32 | -47475.06 | 6765.14 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 4/23/2020 | 745 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -47475.06 | 6780.14 | 0.00 | 2 | Advance | 0 |

**PHH_HSBC 000276**

| Acct | Date | Code | DueDate | TransDate | | | | | | | | | | | | | Seq | Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 4/24/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 466851.32 | -47475.06 | 6765.14 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 4/24/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -47475.06 | 6780.14 | 0.00 | 2 | Advance | 0 |
| 8010747676 | 5/18/2020 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 466851.32 | -47475.06 | 6780.14 | 0.00 | 1 | Fee | 0 |
| 8010747676 | 5/27/2020 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 5/28/2020 | 173 | 9/1/2014 | 5/28/2020 | 0.00 | 0.00 | 147099.74 | 0.00 | 0.00 | 0.00 | 0.00 | 147099.74 | 466851.32 | -47475.06 | 6795.14 | 147099.74 | 1 | Payment | 0 |
| 8010747676 | 5/28/2020 | 173 | 9/1/2014 | 3/26/2020 | 0.00 | 0.00 | 21369.04 | 0.00 | 0.00 | 0.00 | 0.00 | 21369.04 | 466851.32 | -47475.06 | 6795.14 | 168468.78 | 2 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 9/1/2014 | 5/13/2020 | 0.00 | 0.00 | -6030.16 | 0.00 | 1507.54 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 162438.62 | 1 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 10/1/2014 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1507.54 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 162438.62 | 2 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 11/1/2014 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1507.54 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 162438.62 | 3 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 12/1/2014 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1507.54 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 162438.62 | 4 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 1/1/2015 | 5/13/2020 | 0.00 | 0.00 | -17051.76 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 145386.86 | 5 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 2/1/2015 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 145386.86 | 6 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 3/1/2015 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 145386.86 | 7 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 4/1/2015 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 145386.86 | 8 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 5/1/2015 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 145386.86 | 9 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 6/1/2015 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 145386.86 | 10 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 7/1/2015 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 145386.86 | 11 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 8/1/2015 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 145386.86 | 12 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 9/1/2015 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 145386.86 | 13 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 10/1/2015 | 5/13/2020 | 0.00 | 0.00 | -5683.92 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 139702.94 | 14 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 11/1/2015 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 139702.94 | 15 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 12/1/2015 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 139702.94 | 16 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 1/1/2016 | 5/13/2020 | 0.00 | 0.00 | -5981.52 | 0.00 | 1993.84 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 133721.42 | 17 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 2/1/2016 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 133721.42 | 18 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 3/1/2016 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 0.00 | 0.00 | 0.00 | 466851.32 | -47475.06 | 6795.14 | 133721.42 | 19 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 4/1/2016 | 5/13/2020 | 0.00 | 0.00 | -19939.23 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -47253.43 | 6795.14 | 113782.19 | 20 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 5/1/2016 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -47031.80 | 6795.14 | 113782.19 | 21 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 6/1/2016 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -46810.17 | 6795.14 | 113782.19 | 22 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 7/1/2016 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -46588.54 | 6795.14 | 113782.19 | 23 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 8/1/2016 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -46366.91 | 6795.14 | 113782.19 | 24 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 9/1/2016 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -46145.28 | 6795.14 | 113782.19 | 25 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 10/1/2016 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -45923.65 | 6795.14 | 113782.19 | 26 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 11/1/2016 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -45702.02 | 6795.14 | 113782.19 | 27 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 12/1/2016 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -45480.39 | 6795.14 | 113782.19 | 28 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 1/1/2017 | 5/13/2020 | 0.00 | 0.00 | -19939.23 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -45258.76 | 6795.14 | 93842.96 | 29 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 2/1/2017 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -45037.13 | 6795.14 | 93842.96 | 30 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 3/1/2017 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -44815.50 | 6795.14 | 93842.96 | 31 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 4/1/2017 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -44593.87 | 6795.14 | 93842.96 | 32 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 5/1/2017 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -44372.24 | 6795.14 | 93842.96 | 33 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 6/1/2017 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -44150.61 | 6795.14 | 93842.96 | 34 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 7/1/2017 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -43928.98 | 6795.14 | 93842.96 | 35 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 8/1/2017 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -43707.35 | 6795.14 | 93842.96 | 36 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 9/1/2017 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -43485.72 | 6795.14 | 93842.96 | 37 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 10/1/2017 | 5/13/2020 | 0.00 | 0.00 | -19939.23 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -43264.09 | 6795.14 | 73903.73 | 38 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 11/1/2017 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -43042.46 | 6795.14 | 73903.73 | 39 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 12/1/2017 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -42820.83 | 6795.14 | 73903.73 | 40 | Payment | 0 |
| 8010747676 | 5/29/2020 | 173 | 1/1/2018 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -42599.20 | 6795.14 | 73903.73 | 41 | Payment | 0 |

**PHH_HSBC 000277**

| 8010747676 | 5/29/2020 | 173 | 2/1/2018 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -42377.57 | 6795.14 | 73903.73 | 42 Payment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 5/29/2020 | 173 | 3/1/2018 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -42155.94 | 6795.14 | 73903.73 | 43 Payment |
| 8010747676 | 5/29/2020 | 173 | 4/1/2018 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -41934.31 | 6795.14 | 73903.73 | 44 Payment |
| 8010747676 | 5/29/2020 | 173 | 5/1/2018 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -41712.68 | 6795.14 | 73903.73 | 45 Payment |
| 8010747676 | 5/29/2020 | 173 | 6/1/2018 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -41491.05 | 6795.14 | 73903.73 | 46 Payment |
| 8010747676 | 5/29/2020 | 173 | 7/1/2018 | 5/13/2020 | 0.00 | 0.00 | -19939.23 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -41269.42 | 6795.14 | 53964.50 | 47 Payment |
| 8010747676 | 5/29/2020 | 173 | 8/1/2018 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -41047.79 | 6795.14 | 53964.50 | 48 Payment |
| 8010747676 | 5/29/2020 | 173 | 9/1/2018 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -40826.16 | 6795.14 | 53964.50 | 49 Payment |
| 8010747676 | 5/29/2020 | 173 | 10/1/2018 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -40604.53 | 6795.14 | 53964.50 | 50 Payment |
| 8010747676 | 5/29/2020 | 173 | 11/1/2018 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -40382.90 | 6795.14 | 53964.50 | 51 Payment |
| 8010747676 | 5/29/2020 | 173 | 12/1/2018 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -40161.27 | 6795.14 | 53964.50 | 52 Payment |
| 8010747676 | 5/29/2020 | 173 | 1/1/2019 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -39939.64 | 6795.14 | 53964.50 | 53 Payment |
| 8010747676 | 5/29/2020 | 173 | 2/1/2019 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -39718.01 | 6795.14 | 53964.50 | 54 Payment |
| 8010747676 | 5/29/2020 | 173 | 3/1/2019 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -39496.38 | 6795.14 | 53964.50 | 55 Payment |
| 8010747676 | 5/29/2020 | 173 | 4/1/2019 | 5/13/2020 | 0.00 | 0.00 | -2215.47 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -39274.75 | 6795.14 | 51749.03 | 56 Payment |
| 8010747676 | 5/29/2020 | 032 | | | -171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -171.61 | 466851.32 | -39274.75 | 6795.14 | 51749.03 | 1 Fee |
| 8010747676 | 5/29/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 466851.32 | -39274.75 | 6780.14 | 51749.03 | 1 Advance |
| 8010747676 | 5/29/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -39274.75 | 6795.14 | 51749.03 | 2 Advance |
| 8010747676 | 6/1/2020 | 173 | 5/1/2019 | 5/13/2020 | 0.00 | 0.00 | -32891.31 | 1439.12 | 1993.84 | 221.63 | 0.00 | 0.00 | 465412.20 | -39053.12 | 6795.14 | 18857.72 | 1 Payment |
| 8010747676 | 6/1/2020 | 173 | 6/1/2019 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 1445.26 | 1987.70 | 221.63 | 0.00 | 0.00 | 463966.94 | -38831.49 | 6795.14 | 18857.72 | 2 Payment |
| 8010747676 | 6/1/2020 | 173 | 7/1/2019 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 1451.43 | 1981.53 | 221.63 | 0.00 | 0.00 | 462515.51 | -38609.86 | 6795.14 | 18857.72 | 3 Payment |
| 8010747676 | 6/1/2020 | 173 | 8/1/2019 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 1457.63 | 1975.33 | 221.63 | 0.00 | 0.00 | 461057.88 | -38388.23 | 6795.14 | 18857.72 | 4 Payment |
| 8010747676 | 6/1/2020 | 173 | 9/1/2019 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 1463.86 | 1969.10 | 221.63 | 0.00 | 0.00 | 459594.02 | -38166.60 | 6795.14 | 18857.72 | 5 Payment |
| 8010747676 | 6/1/2020 | 173 | 10/1/2019 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 1470.11 | 1962.85 | 221.63 | 0.00 | 0.00 | 458123.91 | -37944.97 | 6795.14 | 18857.72 | 6 Payment |
| 8010747676 | 6/1/2020 | 173 | 11/1/2019 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 1476.39 | 1956.57 | 221.63 | 0.00 | 0.00 | 456647.52 | -37723.34 | 6795.14 | 18857.72 | 7 Payment |
| 8010747676 | 6/1/2020 | 173 | 12/1/2019 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 1482.69 | 1950.27 | 221.63 | 0.00 | 0.00 | 455164.83 | -37501.71 | 6795.14 | 18857.72 | 8 Payment |
| 8010747676 | 6/1/2020 | 173 | 1/1/2020 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 1489.03 | 1943.93 | 221.63 | 0.00 | 0.00 | 453675.80 | -37280.08 | 6795.14 | 18857.72 | 9 Payment |
| 8010747676 | 6/1/2020 | 173 | 2/1/2020 | 5/13/2020 | 0.00 | 0.00 | -7309.18 | 1495.39 | 1937.57 | 221.63 | 0.00 | 0.00 | 452180.41 | -37058.45 | 6795.14 | 11548.54 | 10 Payment |
| 8010747676 | 6/1/2020 | 173 | 3/1/2020 | 5/13/2020 | 0.00 | 0.00 | 0.00 | 1501.77 | 1931.19 | 221.63 | 0.00 | 0.00 | 450678.64 | -36836.82 | 6795.14 | 11548.54 | 11 Payment |
| 8010747676 | 6/1/2020 | 173 | 4/1/2020 | 5/13/2020 | 0.00 | 188.04 | -188.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450678.64 | -36836.82 | 6795.14 | 11360.50 | 14 Payment |
| 8010747676 | 6/1/2020 | 173 | 4/1/2020 | 5/13/2020 | 0.00 | 999.99 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450678.64 | -36836.82 | 6795.14 | 10360.51 | 12 Payment |
| 8010747676 | 6/1/2020 | 173 | 4/1/2020 | 5/13/2020 | 0.00 | 861.55 | -861.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450678.64 | -36836.82 | 6795.14 | 9498.96 | 13 Payment |
| 8010747676 | 6/1/2020 | 173 | 4/1/2020 | 5/13/2020 | 0.00 | 0.00 | -4749.48 | 1508.19 | 1924.77 | 1316.52 | 0.00 | 0.00 | 449170.45 | -35520.30 | 6795.14 | 4749.48 | 15 Payment |
| 8010747676 | 6/1/2020 | 173 | 5/1/2020 | 5/13/2020 | 0.00 | 0.00 | -4749.48 | 1514.63 | 1918.33 | 1316.52 | 0.00 | 0.00 | 447655.82 | -34203.78 | 6795.14 | 0.00 | 16 Payment |
| 8010747676 | 6/1/2020 | 073 | | | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 0.00 | 447655.82 | -34203.78 | 6795.14 | 0.00 | 1 Fee |
| 8010747676 | 6/1/2020 | 073 | | | -861.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -861.55 | 0.00 | 447655.82 | -34203.78 | 6795.14 | 0.00 | 2 Fee |
| 8010747676 | 6/1/2020 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -188.04 | 0.00 | 447655.82 | -34203.78 | 6607.10 | 0.00 | 1 Advance |
| 8010747676 | 7/16/2020 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -34203.78 | 6795.14 | 0.00 | 1 Fee |
| 8010747676 | 7/23/2020 | 312 | 7/1/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -463.58 | 0.00 | 0.00 | 447655.82 | -34667.36 | 6607.10 | 0.00 | 1 Escrow |
| 8010747676 | 7/28/2020 | 766 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7890.50 | 0.00 | 447655.82 | -34667.36 | -1283.40 | 0.00 | 1 Advance |
| 8010747676 | 7/28/2020 | 766 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -855.00 | 0.00 | 447655.82 | -34667.36 | -2138.40 | 0.00 | 2 Advance |
| 8010747676 | 7/28/2020 | 766 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -570.00 | 0.00 | 447655.82 | -34667.36 | -2708.40 | 0.00 | 3 Advance |
| 8010747676 | 7/28/2020 | 766 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | 0.00 | 447655.82 | -34667.36 | -3258.40 | 0.00 | 4 Advance |
| 8010747676 | 7/28/2020 | 766 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -372.00 | 0.00 | 447655.82 | -34667.36 | -3630.40 | 0.00 | 5 Advance |
| 8010747676 | 7/28/2020 | 766 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -272.20 | 0.00 | 447655.82 | -34667.36 | -3902.60 | 0.00 | 6 Advance |
| 8010747676 | 7/28/2020 | 766 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -85.00 | 0.00 | 447655.82 | -34667.36 | -3987.60 | 0.00 | 7 Advance |
| 8010747676 | 7/28/2020 | 766 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | 0.00 | 447655.82 | -34667.36 | -4037.60 | 0.00 | 8 Advance |

**PHH_HSBC 000278**

| 8010747676 | 7/28/2020 | 766 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -48.60 | 0.00 | 447655.82 | -34667.36 | -4086.20 | 0.00 | 9 Advance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 7/28/2020 | 766 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -40.00 | 0.00 | 447655.82 | -34667.36 | -4126.20 | 0.00 | 10 Advance |
| 8010747676 | 7/28/2020 | 766 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21.00 | 0.00 | 447655.82 | -34667.36 | -4147.20 | 0.00 | 11 Advance |
| 8010747676 | 7/28/2020 | 766 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -18.50 | 0.00 | 447655.82 | -34667.36 | -4165.70 | 0.00 | 12 Advance |
| 8010747676 | 7/28/2020 | 766 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 447655.82 | -34667.36 | -4180.70 | 0.00 | 13 Advance |
| 8010747676 | 7/28/2020 | 766 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 447655.82 | -34667.36 | -4195.70 | 0.00 | 14 Advance |
| 8010747676 | 7/28/2020 | 766 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 447655.82 | -34667.36 | -4210.70 | 0.00 | 15 Advance |
| 8010747676 | 7/28/2020 | 766 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 447655.82 | -34667.36 | -4225.70 | 0.00 | 16 Advance |
| 8010747676 | 7/28/2020 | 766 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 447655.82 | -34667.36 | -4240.70 | 0.00 | 17 Advance |
| 8010747676 | 7/28/2020 | 766 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 447655.82 | -34667.36 | -4255.70 | 0.00 | 18 Advance |
| 8010747676 | 7/28/2020 | 766 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 447655.82 | -34667.36 | -4270.70 | 0.00 | 19 Advance |
| 8010747676 | 7/28/2020 | 766 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 447655.82 | -34667.36 | -4285.70 | 0.00 | 20 Advance |
| 8010747676 | 8/13/2020 | 633 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 447655.82 | -34667.36 | -4270.70 | 0.00 | 1 Advance |
| 8010747676 | 8/17/2020 | 152 | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -34667.36 | -4270.70 | 0.00 | 1 Fee |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 447655.82 | -34667.36 | -4258.70 | 0.00 | 1 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1688.34 | 0.00 | 447655.82 | -34667.36 | -2570.36 | 0.00 | 2 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 251.09 | 0.00 | 447655.82 | -34667.36 | -2319.27 | 0.00 | 3 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2742.08 | 0.00 | 447655.82 | -34667.36 | 422.81 | 0.00 | 4 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.08 | 0.00 | 447655.82 | -34667.36 | 425.89 | 0.00 | 5 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3604.15 | 0.00 | 447655.82 | -34667.36 | 4030.04 | 0.00 | 6 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 351.12 | 0.00 | 447655.82 | -34667.36 | 4381.16 | 0.00 | 7 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 283.32 | 0.00 | 447655.82 | -34667.36 | 4664.48 | 0.00 | 8 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2288.55 | 0.00 | 447655.82 | -34667.36 | 6953.03 | 0.00 | 9 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.86 | 0.00 | 447655.82 | -34667.36 | 6993.89 | 0.00 | 10 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2092.73 | 0.00 | 447655.82 | -34667.36 | 9086.62 | 0.00 | 11 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 759.40 | 0.00 | 447655.82 | -34667.36 | 9846.02 | 0.00 | 12 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 628.38 | 0.00 | 447655.82 | -34667.36 | 10474.40 | 0.00 | 13 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2847.43 | 0.00 | 447655.82 | -34667.36 | 13321.83 | 0.00 | 14 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1274.78 | 0.00 | 447655.82 | -34667.36 | 14596.61 | 0.00 | 15 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1203.24 | 0.00 | 447655.82 | -34667.36 | 15799.85 | 0.00 | 16 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1033.02 | 0.00 | 447655.82 | -34667.36 | 16832.87 | 0.00 | 17 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -872.59 | 0.00 | 447655.82 | -34667.36 | 15960.28 | 0.00 | 78 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1105.83 | 0.00 | 447655.82 | -34667.36 | 17066.11 | 0.00 | 18 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 838.29 | 0.00 | 447655.82 | -34667.36 | 17904.40 | 0.00 | 19 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2738.61 | 0.00 | 447655.82 | -34667.36 | 20643.01 | 0.00 | 20 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1755.33 | 0.00 | 447655.82 | -34667.36 | 22398.34 | 0.00 | 21 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44379.92 | 0.00 | 447655.82 | -34667.36 | 66778.26 | 0.00 | 22 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1330.69 | 0.00 | 447655.82 | -34667.36 | 68108.95 | 0.00 | 23 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13150.42 | 0.00 | 447655.82 | -34667.36 | 81259.37 | 0.00 | 24 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 525.48 | 0.00 | 447655.82 | -34667.36 | 81784.85 | 0.00 | 25 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 597.51 | 0.00 | 447655.82 | -34667.36 | 82382.36 | 0.00 | 26 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.61 | 0.00 | 447655.82 | -34667.36 | 82415.97 | 0.00 | 27 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1905.79 | 0.00 | 447655.82 | -34667.36 | 80510.18 | 0.00 | 74 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1374.07 | 0.00 | 447655.82 | -34667.36 | 81884.25 | 0.00 | 28 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6618.23 | 0.00 | 447655.82 | -34667.36 | 88502.48 | 0.00 | 29 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.36 | 0.00 | 447655.82 | -34667.36 | 88773.84 | 0.00 | 30 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1763.22 | 0.00 | 447655.82 | -34667.36 | 90537.06 | 0.00 | 31 Advance |

**PHH_HSBC 000279**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3205.44 | 0.00 | 447655.82 | -34667.36 | 93742.50 | 0.00 | 32 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 908.95 | 0.00 | 447655.82 | -34667.36 | 94651.45 | 0.00 | 33 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8330.39 | 0.00 | 447655.82 | -34667.36 | 102981.84 | 0.00 | 34 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1905.79 | 0.00 | 447655.82 | -34667.36 | 104887.63 | 0.00 | 35 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1905.02 | 0.00 | 447655.82 | -34667.36 | 106792.65 | 0.00 | 36 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1047.76 | 0.00 | 447655.82 | -34667.36 | 107840.41 | 0.00 | 37 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1960.10 | 0.00 | 447655.82 | -34667.36 | 109800.51 | 0.00 | 38 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 872.59 | 0.00 | 447655.82 | -34667.36 | 110673.10 | 0.00 | 39 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -12.00 | 0.00 | 447655.82 | -34667.36 | 110661.10 | 0.00 | 40 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1688.34 | 0.00 | 447655.82 | -34667.36 | 108972.76 | 0.00 | 41 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -251.09 | 0.00 | 447655.82 | -34667.36 | 108721.67 | 0.00 | 42 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2742.08 | 0.00 | 447655.82 | -34667.36 | 105979.59 | 0.00 | 43 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.08 | 0.00 | 447655.82 | -34667.36 | 105976.51 | 0.00 | 44 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3604.15 | 0.00 | 447655.82 | -34667.36 | 102372.36 | 0.00 | 45 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -351.12 | 0.00 | 447655.82 | -34667.36 | 102021.24 | 0.00 | 46 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -283.32 | 0.00 | 447655.82 | -34667.36 | 101737.92 | 0.00 | 47 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2288.55 | 0.00 | 447655.82 | -34667.36 | 99449.37 | 0.00 | 48 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -40.86 | 0.00 | 447655.82 | -34667.36 | 99408.51 | 0.00 | 49 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2092.73 | 0.00 | 447655.82 | -34667.36 | 97315.78 | 0.00 | 50 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -759.40 | 0.00 | 447655.82 | -34667.36 | 96556.38 | 0.00 | 51 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -628.38 | 0.00 | 447655.82 | -34667.36 | 95928.00 | 0.00 | 52 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2847.43 | 0.00 | 447655.82 | -34667.36 | 93080.57 | 0.00 | 53 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1274.78 | 0.00 | 447655.82 | -34667.36 | 91805.79 | 0.00 | 54 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1203.24 | 0.00 | 447655.82 | -34667.36 | 90602.55 | 0.00 | 55 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1033.02 | 0.00 | 447655.82 | -34667.36 | 89569.53 | 0.00 | 56 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1105.83 | 0.00 | 447655.82 | -34667.36 | 88463.70 | 0.00 | 57 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -838.29 | 0.00 | 447655.82 | -34667.36 | 87625.41 | 0.00 | 58 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2738.61 | 0.00 | 447655.82 | -34667.36 | 84886.80 | 0.00 | 59 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1755.33 | 0.00 | 447655.82 | -34667.36 | 83131.47 | 0.00 | 60 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -44379.92 | 0.00 | 447655.82 | -34667.36 | 38751.55 | 0.00 | 61 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1330.69 | 0.00 | 447655.82 | -34667.36 | 37420.86 | 0.00 | 62 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -13150.42 | 0.00 | 447655.82 | -34667.36 | 24270.44 | 0.00 | 63 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -525.48 | 0.00 | 447655.82 | -34667.36 | 23744.96 | 0.00 | 64 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -597.51 | 0.00 | 447655.82 | -34667.36 | 23147.45 | 0.00 | 65 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -33.61 | 0.00 | 447655.82 | -34667.36 | 23113.84 | 0.00 | 66 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1374.07 | 0.00 | 447655.82 | -34667.36 | 21739.77 | 0.00 | 67 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6618.23 | 0.00 | 447655.82 | -34667.36 | 15121.54 | 0.00 | 68 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -271.36 | 0.00 | 447655.82 | -34667.36 | 14850.18 | 0.00 | 69 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1763.22 | 0.00 | 447655.82 | -34667.36 | 13086.96 | 0.00 | 70 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3205.44 | 0.00 | 447655.82 | -34667.36 | 9881.52 | 0.00 | 71 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -908.95 | 0.00 | 447655.82 | -34667.36 | 8972.57 | 0.00 | 72 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8330.39 | 0.00 | 447655.82 | -34667.36 | 642.18 | 0.00 | 73 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1905.02 | 0.00 | 447655.82 | -34667.36 | -1262.84 | 0.00 | 75 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1047.76 | 0.00 | 447655.82 | -34667.36 | -2310.60 | 0.00 | 76 Advance |
| 8010747676 | 8/28/2020 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1960.10 | 0.00 | 447655.82 | -34667.36 | -4270.70 | 0.00 | 77 Advance |
| 8010747676 | 11/6/2020 | 633 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 447655.82 | -34667.36 | -4255.70 | 0.00 | 1 Advance |
| 8010747676 | 11/6/2020 | 633 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 447655.82 | -34667.36 | -4240.70 | 0.00 | 2 Advance |

**PHH_HSBC 000280**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 11/19/2020 | 312 | 11/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4457.45 | 0.00 | 0.00 | 447655.82 | -39124.81 | -4240.70 | 0.00 | 1 Escrow |
| 8010747676 | 11/19/2020 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 447655.82 | -39124.81 | -4225.70 | 0.00 | 2 Advance |
| 8010747676 | 11/19/2020 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 0.00 | 447655.82 | -39124.81 | -4140.70 | 0.00 | 1 Advance |
| 8010747676 | 12/9/2020 | 164 | 6/1/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4457.45 | 0.00 | 0.00 | 447655.82 | -34667.36 | -4140.70 | 0.00 | 1 Escrow |
| 8010747676 | 12/16/2020 | 152 | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -34667.36 | -4140.70 | 0.00 | 1 Fee |
| 8010747676 | 12/29/2020 | 633 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 447655.82 | -34667.36 | -4125.70 | 0.00 | 1 Advance |
| 8010747676 | 12/31/2020 | | | | | | | | | | | 447655.82 | -34667.36 | -4125.70 | 0.00 | |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**PHH_HSBC 000281**

DATE       3/21/2025

PHH MORTGAGE SERVICES
PO BOX 24738
WEST PALM BEACH, FL  33416

**CUSTOMER ACCOUNT ACTIVITY STATEMENT**

MORT NAME      CORY MAYER
STREET         8650  HIHN RD
CITY STATE ZIP BEN LOMOND, CA, 95005

LOAN NUMBER:  8010747676

ACTIVITY FOR PERIOD 01/01/2021 - 12/31/2021

| Loan Number | Transaction Date | Transaction Code | Due Date | Effective Date | Fees Assessed | Fees Paid | Suspense Amount | Principal Amount | Interest Amount | Escrow Amount | Advance Amount | Total Amount | Principal Balance | Escrow Balance | Advance Balance | Suspense Balance | Sequence Number | Tran Type | Opt Prod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 1/1/2021 | | | | | | | | | | | | 447655.82 | -34667.36 | 3298.88 | 0.00 | | | |
| 8010747676 | 1/19/2021 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -34667.36 | 3298.88 | 0.00 | 1 | Fee | 0 |
| 8010747676 | 1/20/2021 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 447655.82 | -34667.36 | 3313.88 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 2/11/2021 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 447655.82 | -34667.36 | 3328.88 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 2/16/2021 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -34667.36 | 3328.88 | 0.00 | 1 | Fee | 0 |
| 8010747676 | 3/15/2021 | 147 | 1/1/2015 | | 0.00 | 0.00 | 1894.64 | 0.00 | -1894.64 | 0.00 | 0.00 | 0.00 | 447655.82 | -34667.36 | 3328.88 | 1894.64 | 68 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 2/1/2015 | | 0.00 | 0.00 | 1894.64 | 0.00 | -1894.64 | 0.00 | 0.00 | 0.00 | 447655.82 | -34667.36 | 3328.88 | 3789.28 | 67 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 3/1/2015 | | 0.00 | 0.00 | 1894.64 | 0.00 | -1894.64 | 0.00 | 0.00 | 0.00 | 447655.82 | -34667.36 | 3328.88 | 5683.92 | 66 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 4/1/2015 | | 0.00 | 0.00 | 1894.64 | 0.00 | -1894.64 | 0.00 | 0.00 | 0.00 | 447655.82 | -34667.36 | 3328.88 | 7578.56 | 65 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 5/1/2015 | | 0.00 | 0.00 | 1894.64 | 0.00 | -1894.64 | 0.00 | 0.00 | 0.00 | 447655.82 | -34667.36 | 3328.88 | 9473.20 | 64 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 6/1/2015 | | 0.00 | 0.00 | 1894.64 | 0.00 | -1894.64 | 0.00 | 0.00 | 0.00 | 447655.82 | -34667.36 | 3328.88 | 11367.84 | 63 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 7/1/2015 | | 0.00 | 0.00 | 1894.64 | 0.00 | -1894.64 | 0.00 | 0.00 | 0.00 | 447655.82 | -34667.36 | 3328.88 | 13262.48 | 62 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 8/1/2015 | | 0.00 | 0.00 | 1894.64 | 0.00 | -1894.64 | 0.00 | 0.00 | 0.00 | 447655.82 | -34667.36 | 3328.88 | 15157.12 | 61 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 9/1/2015 | | 0.00 | 0.00 | 1894.64 | 0.00 | -1894.64 | 0.00 | 0.00 | 0.00 | 447655.82 | -34667.36 | 3328.88 | 17051.76 | 60 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 10/1/2015 | | 0.00 | 0.00 | 1894.64 | 0.00 | -1894.64 | 0.00 | 0.00 | 0.00 | 447655.82 | -34667.36 | 3328.88 | 18946.40 | 59 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 11/1/2015 | | 0.00 | 0.00 | 1894.64 | 0.00 | -1894.64 | 0.00 | 0.00 | 0.00 | 447655.82 | -34667.36 | 3328.88 | 20841.04 | 58 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 12/1/2015 | | 0.00 | 0.00 | 1894.64 | 0.00 | -1894.64 | 0.00 | 0.00 | 0.00 | 447655.82 | -34667.36 | 3328.88 | 22735.68 | 57 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 1/1/2016 | | 0.00 | 0.00 | 1993.84 | 0.00 | -1993.84 | 0.00 | 0.00 | 0.00 | 447655.82 | -34667.36 | 3328.88 | 24729.52 | 56 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 2/1/2016 | | 0.00 | 0.00 | 1993.84 | 0.00 | -1993.84 | 0.00 | 0.00 | 0.00 | 447655.82 | -34667.36 | 3328.88 | 26723.36 | 55 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 3/1/2016 | | 0.00 | 0.00 | 1993.84 | 0.00 | -1993.84 | 0.00 | 0.00 | 0.00 | 447655.82 | -34667.36 | 3328.88 | 28717.20 | 54 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 4/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -34888.99 | 3328.88 | 30932.67 | 53 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 5/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -35110.62 | 3328.88 | 33148.14 | 52 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 6/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -35332.25 | 3328.88 | 35363.61 | 51 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 7/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -35553.88 | 3328.88 | 37579.08 | 50 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 8/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -35775.51 | 3328.88 | 39794.55 | 49 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 9/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -35997.14 | 3328.88 | 42010.02 | 48 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 10/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -36218.77 | 3328.88 | 44225.49 | 47 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 11/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -36440.40 | 3328.88 | 46440.96 | 46 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 12/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -36662.03 | 3328.88 | 48656.43 | 45 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 1/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -36883.66 | 3328.88 | 50871.90 | 44 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 2/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -37105.29 | 3328.88 | 53087.37 | 43 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 3/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -37326.92 | 3328.88 | 55302.84 | 42 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 4/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -37548.55 | 3328.88 | 57518.31 | 41 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 5/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -37770.18 | 3328.88 | 59733.78 | 40 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 6/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -37991.81 | 3328.88 | 61949.25 | 39 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 7/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -38213.44 | 3328.88 | 64164.72 | 38 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 8/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -38435.07 | 3328.88 | 66380.19 | 37 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 9/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -38656.70 | 3328.88 | 68595.66 | 36 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 10/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -38878.33 | 3328.88 | 70811.13 | 35 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 11/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -39099.96 | 3328.88 | 73026.60 | 34 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 12/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -39321.59 | 3328.88 | 75242.07 | 33 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 1/1/2018 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -39543.22 | 3328.88 | 77457.54 | 32 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 2/1/2018 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -39764.85 | 3328.88 | 79673.01 | 31 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 3/1/2018 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -39986.48 | 3328.88 | 81888.48 | 30 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 4/1/2018 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -40208.11 | 3328.88 | 84103.95 | 29 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 5/1/2018 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -40429.74 | 3328.88 | 86319.42 | 28 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 6/1/2018 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -40651.37 | 3328.88 | 88534.89 | 27 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 7/1/2018 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -40873.00 | 3328.88 | 90750.36 | 26 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 8/1/2018 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -41094.63 | 3328.88 | 92965.83 | 25 | Payment | 0 |

**PHH_HSBC 000282**

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 3/15/2021 | 147 | 9/1/2018 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -41316.26 | 3328.88 | 95181.30 | 24 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 10/1/2018 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -41537.89 | 3328.88 | 97396.77 | 23 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 11/1/2018 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -41759.52 | 3328.88 | 99612.24 | 22 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 12/1/2018 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -41981.15 | 3328.88 | 101827.71 | 21 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 1/1/2019 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -42202.78 | 3328.88 | 104043.18 | 20 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 2/1/2019 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -42424.41 | 3328.88 | 106258.65 | 19 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 3/1/2019 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -42646.04 | 3328.88 | 108474.12 | 18 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 4/1/2019 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 447655.82 | -42867.67 | 3328.88 | 110689.59 | 17 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 5/1/2019 | | 0.00 | 0.00 | 3654.59 | -1439.12 | -1993.84 | -221.63 | 0.00 | 0.00 | 449094.94 | -43089.30 | 3328.88 | 114344.18 | 16 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 6/1/2019 | | 0.00 | 0.00 | 3654.59 | -1445.26 | -1987.70 | -221.63 | 0.00 | 0.00 | 450540.20 | -43310.93 | 3328.88 | 117998.77 | 15 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 7/1/2019 | | 0.00 | 0.00 | 3654.59 | -1451.43 | -1981.53 | -221.63 | 0.00 | 0.00 | 451991.63 | -43532.56 | 3328.88 | 121653.36 | 14 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 8/1/2019 | | 0.00 | 0.00 | 3654.59 | -1457.63 | -1975.33 | -221.63 | 0.00 | 0.00 | 453449.26 | -43754.19 | 3328.88 | 125307.95 | 13 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 9/1/2019 | | 0.00 | 0.00 | 3654.59 | -1463.86 | -1969.10 | -221.63 | 0.00 | 0.00 | 454913.12 | -43975.82 | 3328.88 | 128962.54 | 12 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 10/1/2019 | | 0.00 | 0.00 | 3654.59 | -1470.11 | -1962.85 | -221.63 | 0.00 | 0.00 | 456383.23 | -44197.45 | 3328.88 | 132617.13 | 11 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 11/1/2019 | | 0.00 | 0.00 | 3654.59 | -1476.39 | -1956.57 | -221.63 | 0.00 | 0.00 | 457859.62 | -44419.08 | 3328.88 | 136271.72 | 10 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 12/1/2019 | | 0.00 | 0.00 | 3654.59 | -1482.69 | -1950.27 | -221.63 | 0.00 | 0.00 | 459342.31 | -44640.71 | 3328.88 | 139926.31 | 9 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 1/1/2020 | | 0.00 | 0.00 | 3654.59 | -1489.03 | -1943.93 | -221.63 | 0.00 | 0.00 | 460831.34 | -44862.34 | 3328.88 | 143580.90 | 8 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 2/1/2020 | | 0.00 | 0.00 | 3654.59 | -1495.39 | -1937.57 | -221.63 | 0.00 | 0.00 | 462326.73 | -45083.97 | 3328.88 | 147235.49 | 7 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 3/1/2020 | | 0.00 | 0.00 | 3654.59 | -1501.77 | -1931.19 | -221.63 | 0.00 | 0.00 | 463828.50 | -45305.60 | 3328.88 | 150890.08 | 6 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 4/1/2020 | | 0.00 | 0.00 | 4749.48 | -1508.19 | -1924.77 | -1316.52 | 0.00 | 0.00 | 465336.69 | -46622.12 | 3328.88 | 155639.56 | 2 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 4/1/2020 | | 0.00 | -188.04 | 188.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 465336.69 | -46622.12 | 3328.88 | 155827.60 | 3 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 4/1/2020 | | 0.00 | -861.55 | 861.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 465336.69 | -46622.12 | 3328.88 | 156689.15 | 4 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 4/1/2020 | | 0.00 | -999.99 | 999.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 465336.69 | -46622.12 | 3328.88 | 157689.14 | 5 | Payment | 0 |
| 8010747676 | 3/15/2021 | 147 | 5/1/2020 | | 0.00 | 0.00 | 4749.48 | -1514.63 | -1918.33 | -1316.52 | 0.00 | 0.00 | 466851.32 | -47938.64 | 3328.88 | 162438.62 | 1 | Payment | 0 |
| 8010747676 | 3/15/2021 | 047 | | | 861.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 861.55 | 466851.32 | -47938.64 | 3328.88 | 162438.62 | 1 | Fee | 0 |
| 8010747676 | 3/15/2021 | 047 | | | 999.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 999.99 | 466851.32 | -47938.64 | 3328.88 | 162438.62 | 2 | Fee | 0 |
| 8010747676 | 3/15/2021 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 188.04 | 0.00 | 466851.32 | -47938.64 | 3516.92 | 162438.62 | 1 | Advance | 0 |
| 8010747676 | 3/16/2021 | 147 | 9/1/2014 | | 0.00 | 0.00 | 1507.54 | 0.00 | -1507.54 | 0.00 | 0.00 | 0.00 | 466851.32 | -47938.64 | 3516.92 | 163946.16 | 4 | Payment | 0 |
| 8010747676 | 3/16/2021 | 147 | 10/1/2014 | | 0.00 | 0.00 | 1507.54 | 0.00 | -1507.54 | 0.00 | 0.00 | 0.00 | 466851.32 | -47938.64 | 3516.92 | 165453.70 | 3 | Payment | 0 |
| 8010747676 | 3/16/2021 | 147 | 11/1/2014 | | 0.00 | 0.00 | 1507.54 | 0.00 | -1507.54 | 0.00 | 0.00 | 0.00 | 466851.32 | -47938.64 | 3516.92 | 166961.24 | 2 | Payment | 0 |
| 8010747676 | 3/16/2021 | 147 | 12/1/2014 | | 0.00 | 0.00 | 1507.54 | 0.00 | -1507.54 | 0.00 | 0.00 | 0.00 | 466851.32 | -47938.64 | 3516.92 | 168468.78 | 1 | Payment | 0 |
| 8010747676 | 3/17/2021 | 173 | 9/1/2014 | 5/28/2020 | 0.00 | 0.00 | -25416.54 | 0.00 | 1507.54 | 1316.52 | 0.00 | 0.00 | 466851.32 | -46622.12 | 3516.92 | 143052.24 | 1 | Payment | 0 |
| 8010747676 | 3/17/2021 | 173 | 10/1/2014 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1507.54 | 1316.52 | 0.00 | 0.00 | 466851.32 | -45305.60 | 3516.92 | 143052.24 | 2 | Payment | 0 |
| 8010747676 | 3/17/2021 | 173 | 11/1/2014 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1507.54 | 1316.52 | 0.00 | 0.00 | 466851.32 | -43989.08 | 3516.92 | 143052.24 | 3 | Payment | 0 |
| 8010747676 | 3/17/2021 | 173 | 12/1/2014 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1507.54 | 1316.52 | 0.00 | 0.00 | 466851.32 | -42672.56 | 3516.92 | 143052.24 | 4 | Payment | 0 |
| 8010747676 | 3/17/2021 | 173 | 1/1/2015 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 1316.52 | 0.00 | 0.00 | 466851.32 | -41356.04 | 3516.92 | 143052.24 | 5 | Payment | 0 |
| 8010747676 | 3/17/2021 | 173 | 2/1/2015 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 1316.52 | 0.00 | 0.00 | 466851.32 | -40039.52 | 3516.92 | 143052.24 | 6 | Payment | 0 |
| 8010747676 | 3/17/2021 | 173 | 3/1/2015 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 1316.52 | 0.00 | 0.00 | 466851.32 | -38723.00 | 3516.92 | 143052.24 | 7 | Payment | 0 |
| 8010747676 | 3/17/2021 | 173 | 4/1/2015 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 1316.52 | 0.00 | 0.00 | 466851.32 | -37406.48 | 3516.92 | 143052.24 | 8 | Payment | 0 |
| 8010747676 | 3/17/2021 | 173 | 5/1/2015 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | -618.98 | 0.00 | 0.00 | 466851.32 | -38025.46 | 3516.92 | 143052.24 | 9 | Payment | 0 |
| 8010747676 | 3/18/2021 | 312 | 3/1/2021 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4457.45 | 0.00 | 0.00 | 466851.32 | -42482.91 | 3516.92 | 143052.24 | 1 | Escrow | 0 |
| 8010747676 | 3/19/2021 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | -42482.91 | 3531.92 | 143052.24 | 1 | Advance | 0 |
| 8010747676 | 3/23/2021 | 147 | 9/1/2014 | | 0.00 | 0.00 | 2824.06 | 0.00 | -1507.54 | -1316.52 | 0.00 | 0.00 | 466851.32 | -43799.43 | 3531.92 | 145876.30 | 9 | Payment | 0 |
| 8010747676 | 3/23/2021 | 147 | 10/1/2014 | | 0.00 | 0.00 | 2824.06 | 0.00 | -1507.54 | -1316.52 | 0.00 | 0.00 | 466851.32 | -45115.95 | 3531.92 | 148700.36 | 8 | Payment | 0 |
| 8010747676 | 3/23/2021 | 147 | 11/1/2014 | | 0.00 | 0.00 | 2824.06 | 0.00 | -1507.54 | -1316.52 | 0.00 | 0.00 | 466851.32 | -46432.47 | 3531.92 | 151524.42 | 7 | Payment | 0 |
| 8010747676 | 3/23/2021 | 147 | 12/1/2014 | | 0.00 | 0.00 | 2824.06 | 0.00 | -1507.54 | -1316.52 | 0.00 | 0.00 | 466851.32 | -47748.99 | 3531.92 | 154348.48 | 6 | Payment | 0 |
| 8010747676 | 3/23/2021 | 147 | 1/1/2015 | | 0.00 | 0.00 | 3211.16 | 0.00 | -1894.64 | -1316.52 | 0.00 | 0.00 | 466851.32 | -49065.51 | 3531.92 | 157559.64 | 5 | Payment | 0 |
| 8010747676 | 3/23/2021 | 147 | 2/1/2015 | | 0.00 | 0.00 | 3211.16 | 0.00 | -1894.64 | -1316.52 | 0.00 | 0.00 | 466851.32 | -50382.03 | 3531.92 | 160770.80 | 4 | Payment | 0 |
| 8010747676 | 3/23/2021 | 147 | 3/1/2015 | | 0.00 | 0.00 | 3211.16 | 0.00 | -1894.64 | -1316.52 | 0.00 | 0.00 | 466851.32 | -51698.55 | 3531.92 | 163981.96 | 3 | Payment | 0 |
| 8010747676 | 3/23/2021 | 147 | 4/1/2015 | | 0.00 | 0.00 | 3211.16 | 0.00 | -1894.64 | -1316.52 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3531.92 | 167193.12 | 2 | Payment | 0 |
| 8010747676 | 3/23/2021 | 147 | 5/1/2015 | | 0.00 | 0.00 | 1894.64 | 0.00 | -1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3531.92 | 169087.76 | 1 | Payment | 0 |
| 8010747676 | 3/25/2021 | 173 | 9/1/2014 | 3/26/2020 | 0.00 | 0.00 | -19768.42 | 0.00 | 1507.54 | 1316.52 | 0.00 | 0.00 | 466851.32 | -51698.55 | 3531.92 | 149319.34 | 1 | Payment | 0 |
| 8010747676 | 3/25/2021 | 173 | 10/1/2014 | 3/26/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1507.54 | 1316.52 | 0.00 | 0.00 | 466851.32 | -50382.03 | 3531.92 | 149319.34 | 2 | Payment | 0 |
| 8010747676 | 3/25/2021 | 173 | 11/1/2014 | 3/26/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1507.54 | 1316.52 | 0.00 | 0.00 | 466851.32 | -49065.51 | 3531.92 | 149319.34 | 3 | Payment | 0 |
| 8010747676 | 3/25/2021 | 173 | 12/1/2014 | 3/26/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1507.54 | 1316.52 | 0.00 | 0.00 | 466851.32 | -47748.99 | 3531.92 | 149319.34 | 4 | Payment | 0 |
| 8010747676 | 3/25/2021 | 173 | 1/1/2015 | 3/26/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 1316.52 | 0.00 | 0.00 | 466851.32 | -45115.95 | 3531.92 | 149319.34 | 5 | Payment | 0 |
| 8010747676 | 3/25/2021 | 173 | 2/1/2015 | 3/26/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 1316.52 | 0.00 | 0.00 | 466851.32 | -45115.95 | 3531.92 | 149319.34 | 6 | Payment | 0 |
| 8010747676 | 3/25/2021 | 173 | 3/1/2015 | 3/26/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 155.22 | 0.00 | 0.00 | 466851.32 | -44960.73 | 3531.92 | 149319.34 | 7 | Payment | 0 |
| 8010747676 | 3/25/2021 | 173 | 4/1/2015 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -44960.73 | 3531.92 | 149319.34 | 8 | Payment | 0 |
| 8010747676 | 3/25/2021 | 173 | 4/1/2015 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -44960.73 | 3531.92 | 149319.34 | 9 | Payment | 0 |
| 8010747676 | 3/25/2021 | 173 | 4/1/2015 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -44960.73 | 3531.92 | 149319.34 | 10 | Payment | 0 |
| 8010747676 | 3/25/2021 | 173 | 4/1/2015 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -44960.73 | 3531.92 | 149319.34 | 11 | Payment | 0 |
| 8010747676 | 3/25/2021 | 173 | 4/1/2015 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -44960.73 | 3531.92 | 149319.34 | 12 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 4/1/2015 | 5/28/2020 | 0.00 | 0.00 | -28900.44 | 0.00 | 1894.64 | 1316.52 | 0.00 | 0.00 | 466851.32 | -43644.21 | 3531.92 | 120418.90 | 1 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 5/1/2015 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 1316.52 | 0.00 | 0.00 | 466851.32 | -42327.69 | 3531.92 | 120418.90 | 2 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 6/1/2015 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 1316.52 | 0.00 | 0.00 | 466851.32 | -41011.17 | 3531.92 | 120418.90 | 3 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 7/1/2015 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 1316.52 | 0.00 | 0.00 | 466851.32 | -39694.65 | 3531.92 | 120418.90 | 4 | Payment | 0 |

PHH_HSBC 000283

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 3/26/2021 | 173 | 8/1/2015 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 1316.52 | 0.00 | 0.00 | 466851.32 | -38378.13 | 3531.92 | 120418.90 | 5 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 9/1/2015 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 1316.52 | 0.00 | 0.00 | 466851.32 | -37061.61 | 3531.92 | 120418.90 | 6 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 10/1/2015 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 1316.52 | 0.00 | 0.00 | 466851.32 | -35745.09 | 3531.92 | 120418.90 | 7 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 11/1/2015 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 1316.52 | 0.00 | 0.00 | 466851.32 | -34428.57 | 3531.92 | 120418.90 | 8 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 12/1/2015 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1894.64 | 1316.52 | 0.00 | 0.00 | 466851.32 | -33112.05 | 3531.92 | 120418.90 | 9 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 1/1/2016 | 5/28/2020 | 0.00 | 0.00 | -28900.44 | 0.00 | 1993.84 | 423.72 | 0.00 | 0.00 | 466851.32 | -32688.33 | 3531.92 | 91518.46 | 10 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 2/1/2016 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -31371.81 | 3531.92 | 91518.46 | 11 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 3/1/2016 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -30055.29 | 3531.92 | 91518.46 | 12 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 4/1/2016 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -28738.77 | 3531.92 | 91518.46 | 13 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 5/1/2016 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -27422.25 | 3531.92 | 91518.46 | 14 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 6/1/2016 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -26105.73 | 3531.92 | 91518.46 | 15 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 7/1/2016 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -24789.21 | 3531.92 | 91518.46 | 16 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 8/1/2016 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -23472.69 | 3531.92 | 91518.46 | 17 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 9/1/2016 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -22156.17 | 3531.92 | 91518.46 | 18 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 10/1/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -22156.17 | 3531.92 | 91518.46 | 19 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 10/1/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -22156.17 | 3531.92 | 91518.46 | 20 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 10/1/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -22156.17 | 3531.92 | 91518.46 | 21 | Payment | 0 |
| 8010747676 | 3/26/2021 | 173 | 10/1/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -22156.17 | 3531.92 | 91518.46 | 22 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 10/1/2016 | 5/28/2020 | 0.00 | 0.00 | -29793.24 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -20839.65 | 3531.92 | 61725.22 | 1 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 11/1/2016 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -19523.13 | 3531.92 | 61725.22 | 2 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 12/1/2016 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -18206.61 | 3531.92 | 61725.22 | 3 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 1/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -16890.09 | 3531.92 | 61725.22 | 4 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 2/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -15573.57 | 3531.92 | 61725.22 | 5 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 3/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -14257.05 | 3531.92 | 61725.22 | 6 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 4/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -12940.53 | 3531.92 | 61725.22 | 7 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 5/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -11624.01 | 3531.92 | 61725.22 | 8 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 6/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -10307.49 | 3531.92 | 61725.22 | 9 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 7/1/2017 | 5/28/2020 | 0.00 | 0.00 | -29793.24 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -8990.97 | 3531.92 | 31931.98 | 10 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 8/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -7674.45 | 3531.92 | 31931.98 | 11 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 9/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -6357.93 | 3531.92 | 31931.98 | 12 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 10/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -5041.41 | 3531.92 | 31931.98 | 13 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 11/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -3724.89 | 3531.92 | 31931.98 | 14 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 12/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -2408.37 | 3531.92 | 31931.98 | 15 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 1/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | -1091.85 | 3531.92 | 31931.98 | 16 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 2/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | 224.67 | 3531.92 | 31931.98 | 17 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 3/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | 1541.19 | 3531.92 | 31931.98 | 18 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 4/1/2018 | 5/28/2020 | 0.00 | 0.00 | -29793.24 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | 2857.71 | 3531.92 | 2138.74 | 19 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 5/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | 4174.23 | 3531.92 | 2138.74 | 20 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 6/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | 5490.75 | 3531.92 | 2138.74 | 21 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 7/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | 6807.27 | 3531.92 | 2138.74 | 22 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 8/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | 8123.79 | 3531.92 | 2138.74 | 23 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 9/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | 9440.31 | 3531.92 | 2138.74 | 24 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 10/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | 10756.83 | 3531.92 | 2138.74 | 25 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 11/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | 12073.35 | 3531.92 | 2138.74 | 26 | Payment | 0 |
| 8010747676 | 3/29/2021 | 173 | 12/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 1316.52 | 0.00 | 0.00 | 466851.32 | 13389.87 | 3531.92 | 2138.74 | 27 | Payment | 0 |
| 8010747676 | 4/28/2021 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | 13389.87 | 3546.92 | 2138.74 | 1 | Advance | 0 |
| 8010747676 | 6/11/2021 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | 13389.87 | 3561.92 | 2138.74 | 1 | Advance | 0 |
| 8010747676 | 7/6/2021 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | 13389.87 | 3576.92 | 2138.74 | 1 | Advance | 0 |
| 8010747676 | 7/30/2021 | 631 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 | 0.00 | 466851.32 | 13389.87 | 3686.92 | 2138.74 | 1 | Advance | 0 |
| 8010747676 | 8/2/2021 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 466851.32 | 13389.87 | 3701.92 | 2138.74 | 1 | Advance | 0 |
| 8010747676 | 8/11/2021 | 147 | 2/1/2016 | | 0.00 | 0.00 | 2824.06 | 0.00 | -1507.54 | -1316.52 | 0.00 | 0.00 | 466851.32 | 12073.35 | 3701.92 | 4962.86 | 61 | Payment | 0 |
| 8010747676 | 8/11/2021 | 147 | 3/1/2016 | | 0.00 | 0.00 | 2824.06 | 0.00 | -1507.54 | -1316.52 | 0.00 | 0.00 | 466851.32 | 10756.83 | 3701.92 | 7786.86 | 60 | Payment | 0 |
| 8010747676 | 8/11/2021 | 147 | 4/1/2016 | | 0.00 | 0.00 | 2824.06 | 0.00 | -1507.54 | -1316.52 | 0.00 | 0.00 | 466851.32 | 9440.31 | 3701.92 | 10610.92 | 59 | Payment | 0 |
| 8010747676 | 8/11/2021 | 147 | 5/1/2016 | | 0.00 | 0.00 | 2824.06 | 0.00 | -1507.54 | -1316.52 | 0.00 | 0.00 | 466851.32 | 8123.79 | 3701.92 | 13434.98 | 58 | Payment | 0 |
| 8010747676 | 8/11/2021 | 147 | 6/1/2016 | | 0.00 | 0.00 | 3211.16 | 0.00 | -1894.64 | -1316.52 | 0.00 | 0.00 | 466851.32 | 6807.27 | 3701.92 | 16646.14 | 57 | Payment | 0 |
| 8010747676 | 8/11/2021 | 147 | 7/1/2016 | | 0.00 | 0.00 | 3211.16 | 0.00 | -1894.64 | -1316.52 | 0.00 | 0.00 | 466851.32 | 5490.75 | 3701.92 | 19857.30 | 56 | Payment | 0 |
| 8010747676 | 8/11/2021 | 147 | 8/1/2016 | | 0.00 | 0.00 | 2049.86 | 0.00 | -1894.64 | -155.22 | 0.00 | 0.00 | 466851.32 | 5335.53 | 3701.92 | 21907.16 | 55 | Payment | 0 |
| 8010747676 | 8/11/2021 | 147 | 9/1/2016 | | 0.00 | 0.00 | 3211.16 | 0.00 | -1894.64 | -1316.52 | 0.00 | 0.00 | 466851.32 | 4019.01 | 3701.92 | 25118.32 | 49 | Payment | 0 |
| 8010747676 | 8/11/2021 | 147 | 9/1/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | 4019.01 | 3701.92 | 25118.32 | 50 | Payment | 0 |
| 8010747676 | 8/11/2021 | 147 | 9/1/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | 4019.01 | 3701.92 | 25118.32 | 51 | Payment | 0 |
| 8010747676 | 8/11/2021 | 147 | 9/1/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | 4019.01 | 3701.92 | 25118.32 | 52 | Payment | 0 |
| 8010747676 | 8/11/2021 | 147 | 9/1/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | 4019.01 | 3701.92 | 25118.32 | 53 | Payment | 0 |
| 8010747676 | 8/11/2021 | 147 | 9/1/2016 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | 4019.01 | 3701.92 | 25118.32 | 54 | Payment | 0 |
| 8010747676 | 8/11/2021 | 147 | 10/1/2016 | | 0.00 | 0.00 | 3211.16 | 0.00 | -1894.64 | -1316.52 | 0.00 | 0.00 | 466851.32 | 2702.49 | 3701.92 | 28329.48 | 48 | Payment | 0 |
| 8010747676 | 8/11/2021 | 147 | 11/1/2016 | | 0.00 | 0.00 | 3211.16 | 0.00 | -1894.64 | -1316.52 | 0.00 | 0.00 | 466851.32 | 1385.97 | 3701.92 | 31540.64 | 47 | Payment | 0 |
| 8010747676 | 8/11/2021 | 147 | 12/1/2016 | | 0.00 | 0.00 | 3211.16 | 0.00 | -1894.64 | -1316.52 | 0.00 | 0.00 | 466851.32 | 69.45 | 3701.92 | 34751.80 | 46 | Payment | 0 |
| 8010747676 | 8/11/2021 | 147 | 1/1/2017 | | 0.00 | 0.00 | 3211.16 | 0.00 | -1894.64 | -1316.52 | 0.00 | 0.00 | 466851.32 | -1247.07 | 3701.92 | 37962.96 | 45 | Payment | 0 |

**PHH_HSBC 000284**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 8/11/2021 | 147 | 2/1/2017 | | 0.00 | 0.00 | 3211.16 | 0.00 | -1894.64 | -1316.52 | 0.00 | 0.00 | 466851.32 | -2563.59 | 3701.92 | 41174.12 | 44 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 3/1/2017 | | 0.00 | 0.00 | 3211.16 | 0.00 | -1894.64 | -1316.52 | 0.00 | 0.00 | 466851.32 | -3880.11 | 3701.92 | 44385.28 | 43 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 4/1/2017 | | 0.00 | 0.00 | 3211.16 | 0.00 | -1894.64 | -1316.52 | 0.00 | 0.00 | 466851.32 | -5196.63 | 3701.92 | 47596.44 | 42 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 5/1/2017 | | 0.00 | 0.00 | 3211.16 | 0.00 | -1894.64 | -1316.52 | 0.00 | 0.00 | 466851.32 | -6513.15 | 3701.92 | 50807.60 | 41 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 6/1/2017 | | 0.00 | 0.00 | 2417.56 | 0.00 | -1993.84 | -423.72 | 0.00 | 0.00 | 466851.32 | -6936.87 | 3701.92 | 53225.16 | 40 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 7/1/2017 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -8253.39 | 3701.92 | 56535.52 | 39 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 8/1/2017 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -9569.91 | 3701.92 | 59845.88 | 38 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 9/1/2017 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -10886.43 | 3701.92 | 63156.24 | 37 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 10/1/2017 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -12202.95 | 3701.92 | 66466.60 | 36 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 11/1/2017 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -13519.47 | 3701.92 | 69776.96 | 35 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 12/1/2017 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -14835.99 | 3701.92 | 73087.32 | 34 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 1/1/2018 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -16152.51 | 3701.92 | 76397.68 | 33 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 2/1/2018 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -17469.03 | 3701.92 | 79708.04 | 32 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 3/1/2018 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -17469.03 | 3701.92 | 79708.04 | 29 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 3/1/2018 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -18785.55 | 3701.92 | 83018.40 | 27 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 3/1/2018 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -18785.55 | 3701.92 | 83018.40 | 28 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 3/1/2018 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -18785.55 | 3701.92 | 83018.40 | 30 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 3/1/2018 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -18785.55 | 3701.92 | 83018.40 | 31 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 4/1/2018 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -20102.07 | 3701.92 | 86328.76 | 26 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 5/1/2018 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -21418.59 | 3701.92 | 89639.12 | 25 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 6/1/2018 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -22735.11 | 3701.92 | 92949.48 | 24 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 7/1/2018 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -24051.63 | 3701.92 | 96259.84 | 23 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 8/1/2018 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -25368.15 | 3701.92 | 99570.20 | 22 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 9/1/2018 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -26684.67 | 3701.92 | 102880.56 | 21 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 10/1/2018 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -28001.19 | 3701.92 | 106190.92 | 20 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 11/1/2018 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -29317.71 | 3701.92 | 109501.28 | 19 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 12/1/2018 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -30634.23 | 3701.92 | 112811.64 | 18 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 1/1/2019 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -31950.75 | 3701.92 | 116122.00 | 17 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 2/1/2019 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -33267.27 | 3701.92 | 119432.36 | 16 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 3/1/2019 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -34583.79 | 3701.92 | 122742.72 | 15 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 4/1/2019 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -35900.31 | 3701.92 | 126053.08 | 14 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 5/1/2019 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -37216.83 | 3701.92 | 129363.44 | 13 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 6/1/2019 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -38533.35 | 3701.92 | 132673.80 | 12 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 7/1/2019 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -39849.87 | 3701.92 | 135984.16 | 11 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 8/1/2019 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -41166.39 | 3701.92 | 139294.52 | 10 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 9/1/2019 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -42482.91 | 3701.92 | 142604.88 | 9 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 10/1/2019 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -43799.43 | 3701.92 | 145915.24 | 8 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 11/1/2019 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -45115.95 | 3701.92 | 149225.60 | 7 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 12/1/2019 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -46432.47 | 3701.92 | 152535.96 | 6 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 1/1/2020 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -47748.99 | 3701.92 | 155846.32 | 5 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 2/1/2020 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -49065.51 | 3701.92 | 159156.68 | 4 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 3/1/2020 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -50382.03 | 3701.92 | 162467.04 | 3 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 4/1/2020 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -51698.55 | 3701.92 | 165777.40 | 2 | Payment 0 |
| 8010747676 | 8/11/2021 | 147 | 5/1/2020 | | 0.00 | 0.00 | 3310.36 | 0.00 | -1993.84 | -1316.52 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3701.92 | 169087.76 | 1 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 2/1/2016 | 3/26/2020 | 0.00 | 0.00 | -3987.68 | 0.00 | 1993.84 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3701.92 | 165100.08 | 1 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 3/1/2016 | 3/26/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3701.92 | 165100.08 | 2 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 4/1/2016 | 3/26/2020 | 0.00 | 0.00 | -15508.29 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -52793.44 | 3701.92 | 149591.79 | 3 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 5/1/2016 | 3/26/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -52571.81 | 3701.92 | 149591.79 | 4 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 6/1/2016 | 3/26/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -52350.18 | 3701.92 | 149591.79 | 5 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 7/1/2016 | 3/26/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -52128.55 | 3701.92 | 149591.79 | 6 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 8/1/2016 | 3/26/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -51906.92 | 3701.92 | 149591.79 | 7 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 9/1/2016 | 3/26/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -51685.29 | 3701.92 | 149591.79 | 8 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 10/1/2016 | 3/26/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -51463.66 | 3701.92 | 149591.79 | 9 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 11/1/2016 | 5/28/2020 | 0.00 | 0.00 | -19939.23 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -51242.03 | 3701.92 | 129652.56 | 10 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 12/1/2016 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -51020.40 | 3701.92 | 129652.56 | 11 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 1/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -50798.77 | 3701.92 | 129652.56 | 12 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 2/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -50577.14 | 3701.92 | 129652.56 | 13 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 3/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -50355.51 | 3701.92 | 129652.56 | 14 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 4/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -50133.88 | 3701.92 | 129652.56 | 15 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 5/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -49912.25 | 3701.92 | 129652.56 | 16 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 6/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -49690.62 | 3701.92 | 129652.56 | 17 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 7/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -49468.99 | 3701.92 | 129652.56 | 18 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 8/1/2017 | 5/28/2020 | 0.00 | 0.00 | -19939.23 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -49247.36 | 3701.92 | 109713.33 | 19 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 9/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -49025.73 | 3701.92 | 109713.33 | 20 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 10/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -48804.10 | 3701.92 | 109713.33 | 21 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 11/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -48582.47 | 3701.92 | 109713.33 | 22 | Payment 0 |
| 8010747676 | 8/13/2021 | 173 | 12/1/2017 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -48360.84 | 3701.92 | 109713.33 | 23 | Payment 0 |

PHH_HSBC 000285

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 8/13/2021 | 173 | 1/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -48139.21 | 3701.92 | 109713.33 | 24 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 2/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -47917.58 | 3701.92 | 109713.33 | 25 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 3/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -47695.95 | 3701.92 | 109713.33 | 26 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 4/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -47474.32 | 3701.92 | 109713.33 | 27 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 5/1/2018 | 5/28/2020 | 0.00 | 0.00 | -19939.23 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -47252.69 | 3701.92 | 89774.10 | 28 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 6/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -47031.06 | 3701.92 | 89774.10 | 29 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 7/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -46809.43 | 3701.92 | 89774.10 | 30 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 8/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -46587.80 | 3701.92 | 89774.10 | 31 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 9/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -46366.17 | 3701.92 | 89774.10 | 32 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 10/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -46144.54 | 3701.92 | 89774.10 | 33 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 11/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -45922.91 | 3701.92 | 89774.10 | 34 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 12/1/2018 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -45701.28 | 3701.92 | 89774.10 | 35 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 1/1/2019 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -45479.65 | 3701.92 | 89774.10 | 36 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 2/1/2019 | 5/28/2020 | 0.00 | 0.00 | -6646.41 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -45258.02 | 3701.92 | 83127.69 | 37 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 3/1/2019 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -45036.39 | 3701.92 | 83127.69 | 38 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 4/1/2019 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -44814.76 | 3701.92 | 83127.69 | 39 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 5/1/2019 | 5/28/2020 | 0.00 | 0.00 | -32891.31 | 1439.12 | 1993.84 | 221.63 | 0.00 | 0.00 | 465412.20 | -44593.13 | 3701.92 | 50236.38 | 40 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 6/1/2019 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 1445.26 | 1987.70 | 221.63 | 0.00 | 0.00 | 463966.94 | -44371.50 | 3701.92 | 50236.38 | 41 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 7/1/2019 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 1451.43 | 1981.53 | 221.63 | 0.00 | 0.00 | 462515.51 | -44149.87 | 3701.92 | 50236.38 | 42 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 8/1/2019 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 1457.63 | 1975.33 | 221.63 | 0.00 | 0.00 | 461057.88 | -43928.24 | 3701.92 | 50236.38 | 43 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 9/1/2019 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 1463.86 | 1969.10 | 221.63 | 0.00 | 0.00 | 459594.02 | -43706.61 | 3701.92 | 50236.38 | 44 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 10/1/2019 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 1470.11 | 1962.85 | 221.63 | 0.00 | 0.00 | 458123.91 | -43484.98 | 3701.92 | 50236.38 | 45 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 11/1/2019 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 1476.39 | 1956.57 | 221.63 | 0.00 | 0.00 | 456647.52 | -43263.35 | 3701.92 | 50236.38 | 46 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 12/1/2019 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 1482.69 | 1950.27 | 221.63 | 0.00 | 0.00 | 455164.83 | -43041.72 | 3701.92 | 50236.38 | 47 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 1/1/2020 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 1489.03 | 1943.93 | 221.63 | 0.00 | 0.00 | 453675.80 | -42820.09 | 3701.92 | 50236.38 | 48 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 2/1/2020 | 5/28/2020 | 0.00 | 0.00 | -7309.18 | 1495.39 | 1937.57 | 221.63 | 0.00 | 0.00 | 452180.41 | -42598.46 | 3701.92 | 42927.20 | 49 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 3/1/2020 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 1501.77 | 1931.19 | 221.63 | 0.00 | 0.00 | 450678.64 | -42376.83 | 3701.92 | 42927.20 | 50 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 4/1/2020 | 5/28/2020 | 0.00 | 0.00 | -42745.32 | 1508.19 | 1924.77 | 1316.52 | 0.00 | 0.00 | 449170.45 | -41060.31 | 3701.92 | 181.88 | 51 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 5/1/2020 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 1514.63 | 1918.33 | 1316.52 | 0.00 | 0.00 | 447655.82 | -39743.79 | 3701.92 | 181.88 | 52 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 6/1/2020 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 1521.10 | 1911.86 | 1316.52 | 0.00 | 0.00 | 446134.72 | -38427.27 | 3701.92 | 181.88 | 53 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 7/1/2020 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 1527.59 | 1905.37 | 1316.52 | 0.00 | 0.00 | 444607.13 | -37110.75 | 3701.92 | 181.88 | 54 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 8/1/2020 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 1534.12 | 1898.84 | 1316.52 | 0.00 | 0.00 | 443073.01 | -35794.23 | 3701.92 | 181.88 | 55 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 9/1/2020 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 1540.67 | 1892.29 | 1316.52 | 0.00 | 0.00 | 441532.34 | -34477.71 | 3701.92 | 181.88 | 56 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 10/1/2020 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 1547.25 | 1885.71 | 1316.52 | 0.00 | 0.00 | 439985.09 | -33161.19 | 3701.92 | 181.88 | 57 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 11/1/2020 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 1553.86 | 1879.10 | 1316.52 | 0.00 | 0.00 | 438431.23 | -31844.67 | 3701.92 | 181.88 | 58 | Payment | 0 |
| 8010747676 | 8/13/2021 | 173 | 12/1/2020 | 5/28/2020 | 0.00 | 0.00 | 0.00 | 1560.49 | 1872.47 | 1316.52 | 0.00 | 0.00 | 436870.74 | -30528.15 | 3701.92 | 181.88 | 59 | Payment | 0 |
| 8010747676 | 8/13/2021 | 032 | | | -171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -171.61 | 436870.74 | -30528.15 | 3701.92 | 181.88 | 1 | Fee | 0 |
| 8010747676 | 8/13/2021 | 032 | | | -171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -171.61 | 436870.74 | -30528.15 | 3701.92 | 181.88 | 2 | Fee | 0 |
| 8010747676 | 8/13/2021 | 032 | | | -171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -171.61 | 436870.74 | -30528.15 | 3701.92 | 181.88 | 3 | Fee | 0 |
| 8010747676 | 8/20/2021 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 436870.74 | -30528.15 | 3716.92 | 181.88 | 1 | Advance | 0 |
| 8010747676 | 8/25/2021 | 147 | 2/1/2016 | | 0.00 | 0.00 | 1993.84 | 0.00 | -1993.84 | 0.00 | 0.00 | 0.00 | 436870.74 | -30528.15 | 3716.92 | 2175.72 | 59 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 3/1/2016 | | 0.00 | 0.00 | 1993.84 | 0.00 | -1993.84 | 0.00 | 0.00 | 0.00 | 436870.74 | -30528.15 | 3716.92 | 4169.56 | 58 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 4/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -30749.78 | 3716.92 | 6385.03 | 57 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 5/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -30971.41 | 3716.92 | 8600.50 | 56 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 6/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -31193.04 | 3716.92 | 10815.97 | 55 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 7/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -31414.67 | 3716.92 | 13031.44 | 54 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 8/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -31636.30 | 3716.92 | 15246.91 | 53 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 9/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -31857.93 | 3716.92 | 17462.38 | 52 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 10/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -32079.56 | 3716.92 | 19677.85 | 51 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 11/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -32301.19 | 3716.92 | 21893.32 | 50 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 12/1/2016 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -32522.82 | 3716.92 | 24108.79 | 49 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 1/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -32744.45 | 3716.92 | 26324.26 | 48 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 2/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -32966.08 | 3716.92 | 28539.73 | 47 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 3/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -33187.71 | 3716.92 | 30755.20 | 46 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 4/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -33409.34 | 3716.92 | 32970.67 | 45 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 5/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -33630.97 | 3716.92 | 35186.14 | 44 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 6/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -33852.60 | 3716.92 | 37401.61 | 43 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 7/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -34074.23 | 3716.92 | 39617.08 | 42 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 8/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -34295.86 | 3716.92 | 41832.55 | 41 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 9/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -34517.49 | 3716.92 | 44048.02 | 40 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 10/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -34739.12 | 3716.92 | 46263.49 | 39 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 11/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -34960.75 | 3716.92 | 48478.96 | 38 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 12/1/2017 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -35182.38 | 3716.92 | 50694.43 | 37 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 1/1/2018 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -35404.01 | 3716.92 | 52909.90 | 36 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 2/1/2018 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -35625.64 | 3716.92 | 55125.37 | 35 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 3/1/2018 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -35847.27 | 3716.92 | 57340.84 | 34 | Payment | 0 |
| 8010747676 | 8/25/2021 | 147 | 4/1/2018 | | 0.00 | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -36068.90 | 3716.92 | 59556.31 | 33 | Payment | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 8/25/2021 | 147 | 5/1/2018 | | 0.00 | | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -36290.53 | 3716.92 | 61771.78 | 32 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 6/1/2018 | | 0.00 | | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -36512.16 | 3716.92 | 63987.25 | 31 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 7/1/2018 | | 0.00 | | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -36733.79 | 3716.92 | 66202.72 | 30 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 8/1/2018 | | 0.00 | | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -36955.42 | 3716.92 | 68418.19 | 29 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 9/1/2018 | | 0.00 | | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -37177.05 | 3716.92 | 70633.66 | 28 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 10/1/2018 | | 0.00 | | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -37398.68 | 3716.92 | 72849.13 | 27 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 11/1/2018 | | 0.00 | | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -37620.31 | 3716.92 | 75064.60 | 26 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 12/1/2018 | | 0.00 | | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -37841.94 | 3716.92 | 77280.07 | 25 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 1/1/2019 | | 0.00 | | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -38063.57 | 3716.92 | 79495.54 | 24 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 2/1/2019 | | 0.00 | | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -38285.20 | 3716.92 | 81711.01 | 23 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 3/1/2019 | | 0.00 | | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -38506.83 | 3716.92 | 83926.48 | 22 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 4/1/2019 | | 0.00 | | 0.00 | 2215.47 | 0.00 | -1993.84 | -221.63 | 0.00 | 0.00 | 436870.74 | -38728.46 | 3716.92 | 86141.95 | 21 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 5/1/2019 | | 0.00 | | 0.00 | 3654.59 | -1439.12 | -1993.84 | -221.63 | 0.00 | 0.00 | 438309.86 | -38950.09 | 3716.92 | 89796.54 | 20 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 6/1/2019 | | 0.00 | | 0.00 | 3654.59 | -1445.26 | -1987.70 | -221.63 | 0.00 | 0.00 | 439755.12 | -39171.72 | 3716.92 | 93451.13 | 19 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 7/1/2019 | | 0.00 | | 0.00 | 3654.59 | -1451.43 | -1981.53 | -221.63 | 0.00 | 0.00 | 441206.55 | -39393.35 | 3716.92 | 97105.72 | 18 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 8/1/2019 | | 0.00 | | 0.00 | 3654.59 | -1457.63 | -1975.33 | -221.63 | 0.00 | 0.00 | 442664.18 | -39614.98 | 3716.92 | 100760.31 | 17 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 9/1/2019 | | 0.00 | | 0.00 | 3654.59 | -1463.86 | -1969.10 | -221.63 | 0.00 | 0.00 | 444128.04 | -39836.61 | 3716.92 | 104414.90 | 16 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 10/1/2019 | | 0.00 | | 0.00 | 3654.59 | -1470.11 | -1962.85 | -221.63 | 0.00 | 0.00 | 445598.15 | -40058.24 | 3716.92 | 108069.49 | 15 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 11/1/2019 | | 0.00 | | 0.00 | 3654.59 | -1476.39 | -1956.57 | -221.63 | 0.00 | 0.00 | 447074.54 | -40279.87 | 3716.92 | 111724.08 | 14 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 12/1/2019 | | 0.00 | | 0.00 | 3654.59 | -1482.69 | -1950.27 | -221.63 | 0.00 | 0.00 | 448557.23 | -40501.50 | 3716.92 | 115378.67 | 13 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 1/1/2020 | | 0.00 | | 0.00 | 3654.59 | -1489.03 | -1943.93 | -221.63 | 0.00 | 0.00 | 450046.26 | -40723.13 | 3716.92 | 119033.26 | 12 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 2/1/2020 | | 0.00 | | 0.00 | 3654.59 | -1495.39 | -1937.57 | -221.63 | 0.00 | 0.00 | 451541.65 | -40944.76 | 3716.92 | 122687.85 | 11 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 3/1/2020 | | 0.00 | | 0.00 | 3654.59 | -1501.77 | -1931.19 | -221.63 | 0.00 | 0.00 | 453043.42 | -41166.39 | 3716.92 | 126342.44 | 10 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 4/1/2020 | | 0.00 | | 0.00 | 4749.48 | -1508.19 | -1924.77 | -1316.52 | 0.00 | 0.00 | 454551.61 | -42482.91 | 3716.92 | 131091.92 | 9 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 5/1/2020 | | | 0.00 | 0.00 | 4749.48 | -1514.63 | -1918.33 | -1316.52 | 0.00 | 0.00 | 456066.24 | -43799.43 | 3716.92 | 135841.40 | 8 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 6/1/2020 | | | 0.00 | 0.00 | 4749.48 | -1521.10 | -1911.86 | -1316.52 | 0.00 | 0.00 | 457587.34 | -45115.95 | 3716.92 | 140590.88 | 7 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 7/1/2020 | | | 0.00 | 0.00 | 4749.48 | -1527.59 | -1905.37 | -1316.52 | 0.00 | 0.00 | 459114.93 | -46432.47 | 3716.92 | 145340.36 | 6 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 8/1/2020 | | | 0.00 | 0.00 | 4749.48 | -1534.12 | -1898.84 | -1316.52 | 0.00 | 0.00 | 460649.05 | -47748.99 | 3716.92 | 150089.84 | 5 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 9/1/2020 | | | 0.00 | 0.00 | 4749.48 | -1540.67 | -1892.29 | -1316.52 | 0.00 | 0.00 | 462189.72 | -49065.51 | 3716.92 | 154839.32 | 4 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 10/1/2020 | | | 0.00 | 0.00 | 4749.48 | -1547.25 | -1885.71 | -1316.52 | 0.00 | 0.00 | 463736.97 | -50382.03 | 3716.92 | 159588.80 | 3 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 11/1/2020 | | | 0.00 | 0.00 | 4749.48 | -1553.86 | -1879.10 | -1316.52 | 0.00 | 0.00 | 465290.83 | -51698.55 | 3716.92 | 164338.28 | 2 Payment 0 |
| 8010747676 | 8/25/2021 | 147 | 12/1/2020 | | | 0.00 | 0.00 | 4749.48 | -1560.49 | -1872.47 | -1316.52 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 169087.76 | 1 Payment 0 |
| 8010747676 | 8/26/2021 | 173 | 9/1/2014 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 169087.76 | 1 Payment 0 |
| 8010747676 | 8/26/2021 | 173 | 9/1/2014 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 169087.76 | 2 Payment 0 |
| 8010747676 | 8/26/2021 | 173 | 9/1/2014 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 169087.76 | 3 Payment 0 |
| 8010747676 | 8/26/2021 | 173 | 9/1/2014 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 169087.76 | 4 Payment 0 |
| 8010747676 | 8/26/2021 | 173 | 9/1/2014 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 169087.76 | 5 Payment 0 |
| 8010747676 | 8/26/2021 | 173 | 9/1/2014 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 169087.76 | 6 Payment 0 |
| 8010747676 | 8/26/2021 | 173 | 9/1/2014 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 169087.76 | 7 Payment 0 |
| 8010747676 | 8/26/2021 | 173 | 9/1/2014 | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 169087.76 | 8 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 9/1/2014 | 3/26/2020 | 0.00 | | 0.00 | -6030.16 | 0.00 | 1507.54 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 163057.60 | 1 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 10/1/2014 | 3/26/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1507.54 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 163057.60 | 2 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 11/1/2014 | 3/26/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1507.54 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 163057.60 | 3 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 12/1/2014 | 3/26/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1507.54 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 163057.60 | 4 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 1/1/2015 | 3/26/2020 | 0.00 | | 0.00 | -13262.48 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 149795.12 | 5 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 2/1/2015 | 3/26/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 149795.12 | 6 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 3/1/2015 | 3/26/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 149795.12 | 7 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 4/1/2015 | 3/26/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 149795.12 | 8 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 5/1/2015 | 3/26/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 149795.12 | 9 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 6/1/2015 | 3/26/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 149795.12 | 10 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 7/1/2015 | 3/26/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 149795.12 | 11 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 8/1/2015 | 5/28/2020 | 0.00 | | 0.00 | -3789.28 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 146005.84 | 12 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 9/1/2015 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 146005.84 | 13 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 10/1/2015 | 5/28/2020 | 0.00 | | 0.00 | -5683.92 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 140321.92 | 14 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 11/1/2015 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 140321.92 | 15 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 12/1/2015 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1894.64 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 140321.92 | 16 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 1/1/2016 | 5/28/2020 | 0.00 | | 0.00 | -5981.52 | 0.00 | 1993.84 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 134340.40 | 17 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 2/1/2016 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 134340.40 | 18 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 3/1/2016 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 0.00 | 0.00 | 0.00 | 466851.32 | -53015.07 | 3716.92 | 134340.40 | 19 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 4/1/2016 | 5/28/2020 | 0.00 | | 0.00 | -19939.23 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -52793.44 | 3716.92 | 114401.17 | 20 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 5/1/2016 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -52571.81 | 3716.92 | 114401.17 | 21 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 6/1/2016 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -52350.18 | 3716.92 | 114401.17 | 22 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 7/1/2016 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -52128.55 | 3716.92 | 114401.17 | 23 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 8/1/2016 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -51906.92 | 3716.92 | 114401.17 | 24 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 9/1/2016 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -51685.29 | 3716.92 | 114401.17 | 25 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 10/1/2016 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -51463.66 | 3716.92 | 114401.17 | 26 Payment 0 |
| 8010747676 | 8/31/2021 | 173 | 11/1/2016 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -51242.03 | 3716.92 | 114401.17 | 27 Payment 0 |

**PHH_HSBC 000287**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 8/31/2021 | 173 | 12/1/2016 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -51020.40 | 3716.92 | 114401.17 | 28 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 1/1/2017 | 5/28/2020 | 0.00 | | 0.00 | -19939.23 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -50798.77 | 3716.92 | 94461.94 | 29 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 2/1/2017 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -50577.14 | 3716.92 | 94461.94 | 30 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 3/1/2017 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -50355.51 | 3716.92 | 94461.94 | 31 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 4/1/2017 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -50133.88 | 3716.92 | 94461.94 | 32 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 5/1/2017 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -49912.25 | 3716.92 | 94461.94 | 33 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 6/1/2017 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -49690.62 | 3716.92 | 94461.94 | 34 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 7/1/2017 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -49468.99 | 3716.92 | 94461.94 | 35 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 8/1/2017 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -49247.36 | 3716.92 | 94461.94 | 36 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 9/1/2017 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -49025.73 | 3716.92 | 94461.94 | 37 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 10/1/2017 | 5/28/2020 | 0.00 | | 0.00 | -19939.23 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -48804.10 | 3716.92 | 74522.71 | 38 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 11/1/2017 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -48582.47 | 3716.92 | 74522.71 | 39 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 12/1/2017 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -48360.84 | 3716.92 | 74522.71 | 40 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 1/1/2018 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -48139.21 | 3716.92 | 74522.71 | 41 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 2/1/2018 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -47917.58 | 3716.92 | 74522.71 | 42 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 3/1/2018 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -47695.95 | 3716.92 | 74522.71 | 43 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 4/1/2018 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -47474.32 | 3716.92 | 74522.71 | 44 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 5/1/2018 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -47252.69 | 3716.92 | 74522.71 | 45 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 6/1/2018 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -47031.06 | 3716.92 | 74522.71 | 46 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 7/1/2018 | 5/28/2020 | 0.00 | | 0.00 | -19939.23 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -46809.43 | 3716.92 | 54583.48 | 47 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 8/1/2018 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -46587.80 | 3716.92 | 54583.48 | 48 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 9/1/2018 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -46366.17 | 3716.92 | 54583.48 | 49 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 10/1/2018 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -46144.54 | 3716.92 | 54583.48 | 50 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 11/1/2018 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -45922.91 | 3716.92 | 54583.48 | 51 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 12/1/2018 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -45701.28 | 3716.92 | 54583.48 | 52 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 1/1/2019 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -45479.65 | 3716.92 | 54583.48 | 53 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 2/1/2019 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -45258.02 | 3716.92 | 54583.48 | 54 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 3/1/2019 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -45036.39 | 3716.92 | 54583.48 | 55 | Payment | 0 |
| 8010747676 | 8/31/2021 | 173 | 4/1/2019 | 5/28/2020 | 0.00 | | 0.00 | -2215.47 | 0.00 | 1993.84 | 221.63 | 0.00 | 0.00 | 466851.32 | -44814.76 | 3716.92 | 52368.01 | 56 | Payment | |
| 8010747676 | 9/1/2021 | 173 | 5/1/2019 | 5/28/2020 | | 0.00 | 0.00 | -32891.31 | 1439.12 | 1993.84 | 221.63 | 0.00 | 0.00 | 465412.20 | -44593.13 | 3716.92 | 19476.70 | 1 | Payment | |
| 8010747676 | 9/1/2021 | 173 | 6/1/2019 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 1445.26 | 1987.70 | 221.63 | 0.00 | 0.00 | 463966.94 | -44371.50 | 3716.92 | 19476.70 | 2 | Payment | |
| 8010747676 | 9/1/2021 | 173 | 7/1/2019 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 1451.43 | 1981.53 | 221.63 | 0.00 | 0.00 | 462515.51 | -44149.87 | 3716.92 | 19476.70 | 3 | Payment | |
| 8010747676 | 9/1/2021 | 173 | 8/1/2019 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 1457.63 | 1975.33 | 221.63 | 0.00 | 0.00 | 461057.88 | -43928.24 | 3716.92 | 19476.70 | 4 | Payment | |
| 8010747676 | 9/1/2021 | 173 | 9/1/2019 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 1463.86 | 1969.10 | 221.63 | 0.00 | 0.00 | 459594.02 | -43706.61 | 3716.92 | 19476.70 | 5 | Payment | |
| 8010747676 | 9/1/2021 | 173 | 10/1/2019 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 1470.11 | 1962.85 | 221.63 | 0.00 | 0.00 | 458123.91 | -43484.98 | 3716.92 | 19476.70 | 6 | Payment | |
| 8010747676 | 9/1/2021 | 173 | 11/1/2019 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 1476.39 | 1956.57 | 221.63 | 0.00 | 0.00 | 456647.52 | -43263.35 | 3716.92 | 19476.70 | 7 | Payment | |
| 8010747676 | 9/1/2021 | 173 | 12/1/2019 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 1482.69 | 1950.27 | 221.63 | 0.00 | 0.00 | 455164.83 | -43041.72 | 3716.92 | 19476.70 | 8 | Payment | |
| 8010747676 | 9/1/2021 | 173 | 1/1/2020 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 1489.03 | 1943.93 | 221.63 | 0.00 | 0.00 | 453675.80 | -42820.09 | 3716.92 | 19476.70 | 9 | Payment | |
| 8010747676 | 9/1/2021 | 173 | 2/1/2020 | 5/28/2020 | 0.00 | | 0.00 | -7309.18 | 1495.39 | 1937.57 | 221.63 | 0.00 | 0.00 | 452180.41 | -42598.46 | 3716.92 | 12167.52 | 10 | Payment | |
| 8010747676 | 9/1/2021 | 173 | 3/1/2020 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 1501.77 | 1931.19 | 221.63 | 0.00 | 0.00 | 450678.64 | -42376.83 | 3716.92 | 12167.52 | 11 | Payment | |
| 8010747676 | 9/1/2021 | 173 | 4/1/2020 | 5/28/2020 | 0.00 | | 0.00 | -9498.96 | 1508.19 | 1924.77 | 1316.52 | 0.00 | 0.00 | 449170.45 | -41060.31 | 3716.92 | 2668.56 | 12 | Payment | |
| 8010747676 | 9/1/2021 | 173 | 5/1/2020 | 5/28/2020 | 0.00 | | 0.00 | 0.00 | 1514.63 | 1918.33 | 1316.52 | 0.00 | 0.00 | 447655.82 | -39743.79 | 3716.92 | 2668.56 | 13 | Payment | |
| 8010747676 | 9/2/2021 | 173 | 6/1/2020 | 5/28/2020 | | 0.00 | 999.99 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 447655.82 | -39743.79 | 3716.92 | 1668.57 | 1 | Payment | |
| 8010747676 | 9/2/2021 | 173 | 6/1/2020 | 5/28/2020 | | 0.00 | 999.99 | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 447655.82 | -39743.79 | 3716.92 | 668.58 | 2 | Payment | |
| 8010747676 | 9/2/2021 | 173 | 6/1/2020 | 5/28/2020 | | 0.00 | 204.78 | -204.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 447655.82 | -39743.79 | 3716.92 | 463.80 | 3 | Payment | |
| 8010747676 | 9/2/2021 | 173 | 6/1/2020 | 5/28/2020 | | 463.80 | -463.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 447655.82 | -39743.79 | 3716.92 | 0.00 | 4 | Payment | |
| 8010747676 | 9/2/2021 | 073 | | | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 447655.82 | -39743.79 | 3716.92 | 0.00 | 1 | Fee | |
| 8010747676 | 9/2/2021 | 073 | | | -999.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -999.99 | 447655.82 | -39743.79 | 3716.92 | 0.00 | 2 | Fee | |
| 8010747676 | 9/2/2021 | 073 | | | -204.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -204.78 | 447655.82 | -39743.79 | 3716.92 | 0.00 | 3 | Fee | |
| 8010747676 | 9/2/2021 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -463.80 | 0.00 | 447655.82 | -39743.79 | 3253.12 | 0.00 | 1 | Advance | |
| 8010747676 | 9/30/2021 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 447655.82 | -39743.79 | 3268.12 | 0.00 | 1 | Advance | |
| 8010747676 | 10/18/2021 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -39743.79 | 3268.12 | 0.00 | 1 | Fee | |
| 8010747676 | 10/25/2021 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 447655.82 | -39743.79 | 3283.12 | 0.00 | 1 | Advance | |
| 8010747676 | 11/16/2021 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -39743.79 | 3283.12 | 0.00 | 1 | Fee | |
| 8010747676 | 11/24/2021 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 447655.82 | -39743.79 | 3298.12 | 0.00 | 1 | Advance | |
| 8010747676 | 12/1/2021 | 312 | 11/1/2021 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4638.09 | 0.00 | 0.00 | 447655.82 | -44381.88 | 3298.12 | 0.00 | 1 | Escrow | |
| 8010747676 | 12/15/2021 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 447655.82 | -44381.88 | 3313.12 | 0.00 | 2 | Advance | |
| 8010747676 | 12/15/2021 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.45 | 0.00 | 447655.82 | -44381.88 | 3313.57 | 0.00 | 1 | Advance | |
| 8010747676 | 12/16/2021 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -44381.88 | 3313.57 | 0.00 | 1 | Fee | |
| 8010747676 | 12/31/2021 | 160 | 6/1/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 99.05 | 0.00 | 0.00 | 447655.82 | -44282.83 | 3313.57 | 0.00 | 1 | Escrow | |
| 8010747676 | 12/31/2021 | | | | | | | | | | | | | | 447655.82 | -44282.83 | 3313.57 | 0.00 | | | |

**PHH_HSBC 000288**

DATE          3/21/2025

PHH MORTGAGE SERVICES
PO BOX 24738
WEST PALM BEACH, FL 33416

**CUSTOMER ACCOUNT ACTIVITY STATEMENT**

MORT NAME      CORY MAYER
STREET         8650  HIHN RD
CITY STATE ZIP  BEN LOMOND, CA, 95005

LOAN NUMBER:  8010747676

ACTIVITY FOR PERIOD 01/01/2022 - 12/31/2022

| Loan Number | Transaction Date | Transaction Code | Due Date | Effective Date | Fees Assessed | Fees Paid | Suspense Amount | Principal Amount | Interest Amount | Escrow Amount | Advance Amount | Total Amount | Principal Balance | Escrow Balance | Advance Balance | Suspense Balance | Sequence Number | Tran Type | Opt Prod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 1/1/2022 | | | | | | | | | | | | 447655.82 | -44282.83 | 3188.57 | 0.00 | | | |
| 8010747676 | 1/6/2022 | 173 | 6/1/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9999.99 | 0.00 | 9999.99 | 447655.82 | -34282.84 | 3188.57 | 0.00 | 1 | Payment | 0 |
| 8010747676 | 1/6/2022 | 173 | 6/1/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9999.99 | 0.00 | 9999.99 | 447655.82 | -24282.85 | 3188.57 | 0.00 | 2 | Payment | 0 |
| 8010747676 | 1/6/2022 | 173 | 6/1/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9999.99 | 0.00 | 9999.99 | 447655.82 | -14282.86 | 3188.57 | 0.00 | 3 | Payment | 0 |
| 8010747676 | 1/6/2022 | 173 | 6/1/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 787.58 | 0.00 | 787.58 | 447655.82 | -13495.28 | 3188.57 | 0.00 | 4 | Payment | 0 |
| 8010747676 | 1/18/2022 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -13495.28 | 3188.57 | 0.00 | 1 | Fee | 0 |
| 8010747676 | 1/26/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 447655.82 | -13495.28 | 3203.57 | 0.00 | 1 | Advance | |
| 8010747676 | 1/26/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.45 | 0.00 | 447655.82 | -13495.28 | 3204.02 | 0.00 | 2 | Advance | |
| 8010747676 | 2/16/2022 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -13495.28 | 3204.02 | 0.00 | 1 | Fee | |
| 8010747676 | 2/25/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 447655.82 | -13495.28 | 3219.02 | 0.00 | 1 | Advance | |
| 8010747676 | 2/25/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.45 | 0.00 | 447655.82 | -13495.28 | 3219.47 | 0.00 | 2 | Advance | |
| 8010747676 | 3/16/2022 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -13495.28 | 3219.47 | 0.00 | 1 | Fee | |
| 8010747676 | 3/18/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 447655.82 | -13495.28 | 3234.47 | 0.00 | 1 | Advance | |
| 8010747676 | 3/18/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.45 | 0.00 | 447655.82 | -13495.28 | 3234.92 | 0.00 | 2 | Advance | |
| 8010747676 | 3/31/2022 | 312 | 3/1/2022 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4638.09 | 0.00 | 0.00 | 447655.82 | -18133.37 | 3234.92 | 0.00 | 1 | Escrow | |
| 8010747676 | 4/13/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 447655.82 | -18133.37 | 3249.92 | 0.00 | 1 | Advance | |
| 8010747676 | 4/13/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.45 | 0.00 | 447655.82 | -18133.37 | 3250.37 | 0.00 | 2 | Advance | |
| 8010747676 | 4/18/2022 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -18133.37 | 3250.37 | 0.00 | 1 | Fee | |
| 8010747676 | 5/16/2022 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -18133.37 | 3250.37 | 0.00 | 1 | Fee | |
| 8010747676 | 5/16/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.45 | 0.00 | 447655.82 | -18133.37 | 3250.82 | 0.00 | 1 | Advance | |
| 8010747676 | 5/16/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 447655.82 | -18133.37 | 3265.82 | 0.00 | 2 | Advance | |
| 8010747676 | 6/16/2022 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -18133.37 | 3265.82 | 0.00 | 1 | Fee | |
| 8010747676 | 6/22/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 447655.82 | -18133.37 | 3280.82 | 0.00 | 1 | Advance | |
| 8010747676 | 6/22/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.45 | 0.00 | 447655.82 | -18133.37 | 3281.27 | 0.00 | 2 | Advance | |
| 8010747676 | 7/18/2022 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -18133.37 | 3281.27 | 0.00 | 1 | Fee | |
| 8010747676 | 7/26/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 447655.82 | -18133.37 | 3281.87 | 0.00 | 1 | Advance | |
| 8010747676 | 7/26/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 447655.82 | -18133.37 | 3301.87 | 0.00 | 2 | Advance | |
| 8010747676 | 8/15/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 447655.82 | -18133.37 | 3302.47 | 0.00 | 1 | Advance | |
| 8010747676 | 8/15/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 447655.82 | -18133.37 | 3322.47 | 0.00 | 2 | Advance | |
| 8010747676 | 8/16/2022 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -18133.37 | 3322.47 | 0.00 | 1 | Fee | |
| 8010747676 | 9/16/2022 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -18133.37 | 3322.47 | 0.00 | 1 | Fee | |
| 8010747676 | 9/16/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 447655.82 | -18133.37 | 3323.07 | 0.00 | 2 | Advance | |
| 8010747676 | 9/16/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 447655.82 | -18133.37 | 3343.07 | 0.00 | 1 | Advance | |
| 8010747676 | 10/11/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 447655.82 | -18133.37 | 3363.07 | 0.00 | 1 | Advance | |
| 8010747676 | 10/11/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 447655.82 | -18133.37 | 3363.67 | 0.00 | 2 | Advance | |
| 8010747676 | 10/17/2022 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -18133.37 | 3363.67 | 0.00 | 1 | Fee | |
| 8010747676 | 11/8/2022 | 601 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127.13 | 0.00 | 447655.82 | -18133.37 | 3490.80 | 0.00 | 1 | Advance | |
| 8010747676 | 11/15/2022 | 170 | 6/1/2020 | | 0.00 | 173.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173.75 | 447655.82 | -18133.37 | 3490.80 | 0.00 | 1 | Payment | |
| 8010747676 | 11/15/2022 | 032 | | | -2230.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2230.93 | 447655.82 | -18133.37 | 3490.80 | 0.00 | 1 | Fee | |
| 8010747676 | 11/15/2022 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -173.75 | 0.00 | 447655.82 | -18133.37 | 3317.05 | 0.00 | 1 | Advance | |
| 8010747676 | 11/16/2022 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -18133.37 | 3317.05 | 0.00 | 1 | Fee | |
| 8010747676 | 11/25/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 447655.82 | -18133.37 | 3337.05 | 0.00 | 1 | Advance | |
| 8010747676 | 11/25/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 447655.82 | -18133.37 | 3337.65 | 0.00 | 2 | Advance | |
| 8010747676 | 11/29/2022 | 312 | 11/1/2022 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4739.99 | 0.00 | 0.00 | 447655.82 | -22873.36 | 3337.65 | 0.00 | 1 | Escrow | |
| 8010747676 | 12/15/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 0.00 | 447655.82 | -22873.36 | 3422.65 | 0.00 | 1 | Advance | |
| 8010747676 | 12/16/2022 | 152 | | | 171.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171.61 | 447655.82 | -22873.36 | 3422.65 | 0.00 | 1 | Fee | |
| 8010747676 | 12/22/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 447655.82 | -22873.36 | 3423.25 | 0.00 | 2 | Advance | |
| 8010747676 | 12/22/2022 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 447655.82 | -22873.36 | 3443.25 | 0.00 | 1 | Advance | |
| 8010747676 | 12/31/2022 | | | | | | | | | | | | 447655.82 | -22873.36 | 3443.25 | 0.00 | | | |

**PHH_HSBC 000289**

DATE        3/21/2025

PHH MORTGAGE SERVICES<br>PO BOX 24738<br>WEST PALM BEACH, FL  33416

**CUSTOMER ACCOUNT ACTIVITY STATEMENT**

MORT NAME        CORY MAYER
STREET           8650  HIHN RD
CITY STATE ZIP   BEN LOMOND, CA, 95005

LOAN NUMBER:  8010747676

ACTIVITY FOR PERIOD 01/01/2023 - 12/31/2023

| Loan Number | Transaction Date | Transaction Code | Due Date | Effective Date | Fees Assessed | Fees Paid | Suspense Amount | Principal Amount | Interest Amount | Escrow Amount | Advance Amount | Total Amount | Principal Balance | Escrow Balance | Advance Balance | Suspense Balance | Sequence Number | Tran Type | Opt Prod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 1/1/2023 | | | | | | | | | | | | 447655.82 | -22873.36 | 3316.12 | 0.00 | | | |
| 8010747676 | 1/11/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 447655.82 | -22873.36 | 3336.12 | 0.00 | 1 | Advance | |
| 8010747676 | 1/11/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 447655.82 | -22873.36 | 3336.72 | 0.00 | 2 | Advance | |
| 8010747676 | 2/2/2023 | 630 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1170.00 | 0.00 | 447655.82 | -22873.36 | 4506.72 | 0.00 | 1 | Advance | |
| 8010747676 | 2/7/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1064.00 | 0.00 | 447655.82 | -22873.36 | 5570.72 | 0.00 | 1 | Advance | |
| 8010747676 | 3/2/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 447655.82 | -22873.36 | 5590.72 | 0.00 | 1 | Advance | |
| 8010747676 | 3/2/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 447655.82 | -22873.36 | 5591.32 | 0.00 | 2 | Advance | |
| 8010747676 | 3/16/2023 | 032 | | | -343.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -343.22 | 447655.82 | -22873.36 | 5591.32 | 0.00 | 1 | Fee | |
| 8010747676 | 3/28/2023 | 312 | 3/1/2023 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4739.99 | 0.00 | 0.00 | 447655.82 | -27613.35 | 5591.32 | 0.00 | 1 | Escrow | |
| 8010747676 | 4/7/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 447655.82 | -27613.35 | 5591.92 | 0.00 | 1 | Advance | |
| 8010747676 | 4/7/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 447655.82 | -27613.35 | 5611.92 | 0.00 | 2 | Advance | |
| 8010747676 | 5/1/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 447655.82 | -27613.35 | 5631.92 | 0.00 | 1 | Advance | |
| 8010747676 | 5/1/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 447655.82 | -27613.35 | 5632.52 | 0.00 | 2 | Advance | |
| 8010747676 | 5/17/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 447655.82 | -27613.35 | 5652.52 | 0.00 | 1 | Advance | |
| 8010747676 | 5/17/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 447655.82 | -27613.35 | 5653.12 | 0.00 | 2 | Advance | |
| 8010747676 | 6/29/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 447655.82 | -27613.35 | 5653.72 | 0.00 | 1 | Advance | |
| 8010747676 | 6/29/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 447655.82 | -27613.35 | 5673.72 | 0.00 | 2 | Advance | |
| 8010747676 | 8/7/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 447655.82 | -27613.35 | 5693.72 | 0.00 | 1 | Advance | |
| 8010747676 | 8/7/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 447655.82 | -27613.35 | 5694.32 | 0.00 | 2 | Advance | |
| 8010747676 | 8/29/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 447655.82 | -27613.35 | 5714.32 | 0.00 | 1 | Advance | |
| 8010747676 | 8/29/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 447655.82 | -27613.35 | 5714.92 | 0.00 | 2 | Advance | |
| 8010747676 | 9/15/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 447655.82 | -27613.35 | 5734.92 | 0.00 | 1 | Advance | |
| 8010747676 | 9/15/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 447655.82 | -27613.35 | 5736.72 | 0.00 | 2 | Advance | |
| 8010747676 | 9/18/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.00 | 0.00 | 447655.82 | -27613.35 | 5842.72 | 0.00 | 1 | Advance | |
| 8010747676 | 9/28/2023 | 630 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 374.14 | 0.00 | 447655.82 | -27613.35 | 6216.86 | 0.00 | 1 | Advance | |
| 8010747676 | 9/28/2023 | 630 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.86 | 0.00 | 447655.82 | -27613.35 | 6287.72 | 0.00 | 2 | Advance | |
| 8010747676 | 9/28/2023 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.81 | 0.00 | 447655.82 | -27613.35 | 6295.53 | 0.00 | 3 | Advance | |
| 8010747676 | 9/28/2023 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 447655.82 | -27613.35 | 6298.03 | 0.00 | 4 | Advance | |
| 8010747676 | 10/16/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 447655.82 | -27613.35 | 6299.83 | 0.00 | 1 | Advance | |
| 8010747676 | 10/16/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 447655.82 | -27613.35 | 6319.83 | 0.00 | 2 | Advance | |
| 8010747676 | 11/10/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 447655.82 | -27613.35 | 6321.63 | 0.00 | 1 | Advance | |
| 8010747676 | 11/10/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 447655.82 | -27613.35 | 6341.63 | 0.00 | 2 | Advance | |
| 8010747676 | 11/21/2023 | 312 | 11/1/2023 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4853.68 | 0.00 | 0.00 | 447655.82 | -32467.03 | 6341.63 | 0.00 | 1 | Escrow | |
| 8010747676 | 12/26/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 447655.82 | -32467.03 | 6371.63 | 0.00 | 3 | Advance | |
| 8010747676 | 12/26/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.00 | 0.00 | 447655.82 | -32467.03 | 6477.63 | 0.00 | 1 | Advance | |
| 8010747676 | 12/26/2023 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.70 | 0.00 | 447655.82 | -32467.03 | 6480.33 | 0.00 | 2 | Advance | |
| 8010747676 | 12/31/2023 | | | | | | | | | | | | 447655.82 | -32467.03 | 6480.33 | 0.00 | | | |

**PHH_HSBC 000290**

DATE        3/21/2025

PHH MORTGAGE SERVICES<br>
PO BOX 24738<br>
WEST PALM BEACH, FL  33416

**CUSTOMER ACCOUNT ACTIVITY STATEMENT**

MORT NAME        CORY MAYER
STREET        8650  HIHN RD
CITY STATE ZIP   BEN LOMOND, CA, 95005

LOAN NUMBER:  8010747676

ACTIVITY FOR PERIOD 01/01/2024 - 12/31/2024

| Loan Number | Transaction Date | Transaction Code | Due Date | Effective Date | Fees Assessed | Fees Paid | Suspense Amount | Principal Amount | Interest Amount | Escrow Amount | Advance Amount | Total Amount | Principal Balance | Escrow Balance | Advance Balance | Suspense Balance | Sequence Number | Tran Type | Opt Prod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 1/1/2024 | | | | | | | | | | | | 447655.82 | -32467.03 | 6308.87 | 0.00 | | | |
| 8010747676 | 1/18/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | 0.00 | 447655.82 | -32467.03 | 6393.87 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 1/25/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 447655.82 | -32467.03 | 6423.87 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 1/25/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.70 | 0.00 | 447655.82 | -32467.03 | 6426.57 | 0.00 | 2 | Advance | 0 |
| 8010747676 | 2/5/2024 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 447655.82 | -32467.03 | 6526.57 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 2/5/2024 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1537.00 | 0.00 | 447655.82 | -32467.03 | 8063.57 | 0.00 | 2 | Advance | 0 |
| 8010747676 | 2/5/2024 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.93 | 0.00 | 447655.82 | -32467.03 | 8105.50 | 0.00 | 3 | Advance | 0 |
| 8010747676 | 2/5/2024 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.50 | 0.00 | 447655.82 | -32467.03 | 8124.00 | 0.00 | 4 | Advance | 0 |
| 8010747676 | 2/6/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 447655.82 | -32467.03 | 8174.00 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 2/16/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.70 | 0.00 | 447655.82 | -32467.03 | 8176.70 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 2/16/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 447655.82 | -32467.03 | 8206.70 | 0.00 | 2 | Advance | 0 |
| 8010747676 | 3/19/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4446.43 | 0.00 | 447655.82 | -32467.03 | 12653.13 | 0.00 | 1 | Advance | 0 |
| 8010747676 | 3/19/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6067.18 | 0.00 | 447655.82 | -32467.03 | 18720.31 | 0.00 | 2 | Advance | 0 |
| 8010747676 | 3/20/2024 | 312 | 3/1/2024 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4853.68 | 0.00 | 0.00 | 447655.82 | -37320.71 | 18720.31 | 0.00 | 1 | Escrow | |
| 8010747676 | 3/22/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.70 | 0.00 | 447655.82 | -37320.71 | 18723.01 | 0.00 | 1 | Advance | |
| 8010747676 | 3/22/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 447655.82 | -37320.71 | 18753.01 | 0.00 | 2 | Advance | |
| 8010747676 | 4/12/2024 | 166 | 6/1/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4853.68 | 0.00 | 0.00 | 447655.82 | -32467.03 | 18753.01 | 0.00 | 1 | Escrow | |
| 8010747676 | 4/12/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.03 | 0.00 | 447655.82 | -32467.03 | 19333.04 | 0.00 | 1 | Advance | |
| 8010747676 | 4/18/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2049.84 | 0.00 | 447655.82 | -32467.03 | 21382.88 | 0.00 | 1 | Advance | |
| 8010747676 | 4/29/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 447655.82 | -32467.03 | 21412.88 | 0.00 | 1 | Advance | |
| 8010747676 | 4/29/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.70 | 0.00 | 447655.82 | -32467.03 | 21415.58 | 0.00 | 2 | Advance | |
| 8010747676 | 5/16/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 447655.82 | -32467.03 | 21445.58 | 0.00 | 1 | Advance | |
| 8010747676 | 5/16/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.70 | 0.00 | 447655.82 | -32467.03 | 21448.28 | 0.00 | 2 | Advance | |
| 8010747676 | 6/20/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4259.08 | 0.00 | 447655.82 | -32467.03 | 25707.36 | 0.00 | 1 | Advance | |
| 8010747676 | 6/27/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 447655.82 | -32467.03 | 25737.36 | 0.00 | 1 | Advance | |
| 8010747676 | 6/27/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.70 | 0.00 | 447655.82 | -32467.03 | 25740.06 | 0.00 | 2 | Advance | |
| 8010747676 | 7/17/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8441.19 | 0.00 | 447655.82 | -32467.03 | 34181.25 | 0.00 | 1 | Advance | |
| 8010747676 | 7/22/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.85 | 0.00 | 447655.82 | -32467.03 | 34184.10 | 0.00 | 1 | Advance | |
| 8010747676 | 7/22/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 447655.82 | -32467.03 | 34214.10 | 0.00 | 2 | Advance | |
| 8010747676 | 7/24/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 548.95 | 0.00 | 447655.82 | -32467.03 | 34763.05 | 0.00 | 1 | Advance | |
| 8010747676 | 7/31/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 0.00 | 447655.82 | -32467.03 | 34888.05 | 0.00 | 1 | Advance | |
| 8010747676 | 8/12/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.85 | 0.00 | 447655.82 | -32467.03 | 34890.90 | 0.00 | 1 | Advance | |
| 8010747676 | 8/12/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 447655.82 | -32467.03 | 34920.90 | 0.00 | 2 | Advance | |
| 8010747676 | 8/20/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4488.19 | 0.00 | 447655.82 | -32467.03 | 39409.09 | 0.00 | 1 | Advance | |
| 8010747676 | 9/19/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.85 | 0.00 | 447655.82 | -32467.03 | 39411.94 | 0.00 | 1 | Advance | |
| 8010747676 | 9/19/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 447655.82 | -32467.03 | 39441.94 | 0.00 | 2 | Advance | |
| 8010747676 | 10/1/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1582.21 | 0.00 | 447655.82 | -32467.03 | 41024.15 | 0.00 | 1 | Advance | |
| 8010747676 | 10/9/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 447655.82 | -32467.03 | 41054.15 | 0.00 | 1 | Advance | |
| 8010747676 | 10/9/2024 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.85 | 0.00 | 447655.82 | -32467.03 | 41057.00 | 0.00 | 2 | Advance | |
| 8010747676 | 10/23/2024 | 173 | 6/1/2020 | | 0.00 | 32.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.25 | 447655.82 | -32467.03 | 41057.00 | 0.00 | 1 | Payment | |
| 8010747676 | 10/23/2024 | 173 | 6/1/2020 | | 0.00 | 310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 447655.82 | -32467.03 | 41057.00 | 0.00 | 2 | Payment | |
| 8010747676 | 10/23/2024 | 173 | 6/1/2020 | | 0.00 | 440.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 440.00 | 447655.82 | -32467.03 | 41057.00 | 0.00 | 3 | Payment | |
| 8010747676 | 10/23/2024 | 173 | 6/1/2020 | | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 447655.82 | -32467.03 | 41057.00 | 0.00 | 4 | Payment | |
| 8010747676 | 10/23/2024 | 173 | 6/1/2020 | | 0.00 | 105.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105.00 | 447655.82 | -32467.03 | 41057.00 | 0.00 | 5 | Payment | |
| 8010747676 | 10/23/2024 | 173 | 6/1/2020 | | 0.00 | 66.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.25 | 447655.82 | -32467.03 | 41057.00 | 0.00 | 6 | Payment | |
| 8010747676 | 10/23/2024 | 173 | 6/1/2020 | | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 447655.82 | -32467.03 | 41057.00 | 0.00 | 7 | Payment | |
| 8010747676 | 10/23/2024 | 173 | 6/1/2020 | | 0.00 | 1224.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1224.09 | 447655.82 | -32467.03 | 41057.00 | 0.00 | 8 | Payment | |
| 8010747676 | 10/23/2024 | 173 | 6/1/2020 | | 0.00 | 144.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 144.00 | 447655.82 | -32467.03 | 41057.00 | 0.00 | 9 | Payment | |
| 8010747676 | 10/23/2024 | 173 | 6/1/2020 | | 0.00 | 54.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.49 | 447655.82 | -32467.03 | 41057.00 | 0.00 | 10 | Payment | |
| 8010747676 | 10/23/2024 | 173 | 6/1/2020 | | 0.00 | 786.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 786.84 | 447655.82 | -32467.03 | 41057.00 | 0.00 | 11 | Payment | |
| 8010747676 | 10/23/2024 | 173 | 6/1/2020 | | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 447655.82 | -32467.03 | 41057.00 | 0.00 | 12 | Payment | |
| 8010747676 | 10/23/2024 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.25 | 0.00 | 447655.82 | -32467.03 | 41024.75 | 0.00 | 1 | Advance | |
| 8010747676 | 10/23/2024 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1224.09 | 0.00 | 447655.82 | -32467.03 | 39800.66 | 0.00 | 8 | Advance | |
| 8010747676 | 10/23/2024 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -310.00 | 0.00 | 447655.82 | -32467.03 | 39490.66 | 0.00 | 2 | Advance | |
| 8010747676 | 10/23/2024 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -440.00 | 0.00 | 447655.82 | -32467.03 | 39050.66 | 0.00 | 3 | Advance | |
| 8010747676 | 10/23/2024 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | 0.00 | 447655.82 | -32467.03 | 38925.66 | 0.00 | 4 | Advance | |
| 8010747676 | 10/23/2024 | 745 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -105.00 | 0.00 | 447655.82 | -32467.03 | 38820.66 | 0.00 | 5 | Advance | |

**PHH_HSBC 000291**

| 8010747676 | 10/23/2024 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -66.25 | 0.00 | 447655.82 | -32467.03 | 38754.41 | 0.00 | 6 Advance |
| 8010747676 | 10/23/2024 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 447655.82 | -32467.03 | 38724.41 | 0.00 | 7 Advance |
| 8010747676 | 10/23/2024 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -54.49 | 0.00 | 447655.82 | -32467.03 | 38580.41 | 0.00 | 9 Advance |
| 8010747676 | 10/23/2024 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -54.49 | 0.00 | 447655.82 | -32467.03 | 38525.92 | 0.00 | 10 Advance |
| 8010747676 | 10/23/2024 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -786.84 | 0.00 | 447655.82 | -32467.03 | 37739.08 | 0.00 | 11 Advance |
| 8010747676 | 10/23/2024 | 745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.00 | 0.00 | 447655.82 | -32467.03 | 37715.08 | 0.00 | 12 Advance |
| 8010747676 | 10/31/2024 | 633 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.79 | 0.00 | 447655.82 | -32467.03 | 38190.87 | 0.00 | 1 Advance |
| 8010747676 | 11/22/2024 | 633 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.85 | 0.00 | 447655.82 | -32467.03 | 38193.72 | 0.00 | 1 Advance |
| 8010747676 | 11/22/2024 | 633 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 447655.82 | -32467.03 | 38223.72 | 0.00 | 2 Advance |
| 8010747676 | 12/16/2024 | 633 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 447655.82 | -32467.03 | 38253.72 | 0.00 | 1 Advance |
| 8010747676 | 12/16/2024 | 633 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.85 | 0.00 | 447655.82 | -32467.03 | 38256.57 | 0.00 | 2 Advance |
| 8010747676 | 12/17/2024 | 633 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3752.63 | 0.00 | 447655.82 | -32467.03 | 42009.20 | 0.00 | 1 Advance |
| 8010747676 | 12/19/2024 | 633 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9115.96 | 0.00 | 447655.82 | -32467.03 | 51125.16 | 0.00 | 1 Advance |
| 8010747676 | 12/31/2024 | | | | | | | | | | 447655.82 | -32467.03 | 51125.16 | 0.00 | |

**PHH_HSBC 000292**

DATE        3/21/2025

PHH MORTGAGE SERVICES
PO BOX 24738
WEST PALM BEACH, FL  33416

**CUSTOMER ACCOUNT ACTIVITY STATEMENT**

MORT NAME      CORY MAYER
STREET         8650  HIHN RD
CITY STATE ZIP  BEN LOMOND, CA, 95005

LOAN NUMBER:  8010747676

ACTIVITY FOR PERIOD 01/01/2025 - 03/21/2025

| Loan Number | Transaction Date | Transaction Code | Due Date | Effective Date | Fees Assessed | Fees Paid | Suspense Amount | Principal Amount | Interest Amount | Escrow Amount | Advance Amount | Total Amount | Principal Balance | Escrow Balance | Advance Balance | Suspense Balance | Sequence Number | Tran Type | Opt Prod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8010747676 | 1/1/2025 | | | | | | | | | | | | 447655.82 | -32467.03 | 4695.88 | 0.00 | | | |
| 8010747676 | 1/3/2025 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1296.54 | 0.00 | 447655.82 | -32467.03 | 5992.42 | 0.00 | 1 | Advance | |
| 8010747676 | 1/24/2025 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.85 | 0.00 | 447655.82 | -32467.03 | 5995.27 | 0.00 | 1 | Advance | |
| 8010747676 | 1/24/2025 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 447655.82 | -32467.03 | 6025.27 | 0.00 | 2 | Advance | |
| 8010747676 | 1/24/2025 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1689.12 | 0.00 | 447655.82 | -32467.03 | 7714.39 | 0.00 | 3 | Advance | |
| 8010747676 | 2/4/2025 | 631 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 447655.82 | -32467.03 | 8189.39 | 0.00 | 1 | Advance | |
| 8010747676 | 2/14/2025 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.85 | 0.00 | 447655.82 | -32467.03 | 8192.24 | 0.00 | 1 | Advance | |
| 8010747676 | 2/14/2025 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 447655.82 | -32467.03 | 8222.24 | 0.00 | 2 | Advance | |
| 8010747676 | 2/18/2025 | 632 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 447655.82 | -32467.03 | 8772.24 | 0.00 | 1 | Advance | |
| 8010747676 | 2/24/2025 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5733.08 | 0.00 | 447655.82 | -32467.03 | 14505.32 | 0.00 | 1 | Advance | |
| 8010747676 | 3/10/2025 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.27 | 0.00 | 447655.82 | -32467.03 | 14614.59 | 0.00 | 1 | Advance | |
| 8010747676 | 3/20/2025 | 312 | 3/1/2025 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4849.62 | 0.00 | 0.00 | 447655.82 | -37316.65 | 14614.59 | 0.00 | 1 | Escrow | |
| 8010747676 | 3/20/2025 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.85 | 0.00 | 447655.82 | -37316.65 | 14617.44 | 0.00 | 2 | Advance | |
| 8010747676 | 3/20/2025 | 633 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 447655.82 | -37316.65 | 14647.44 | 0.00 | 1 | Advance | |
| 8010747676 | 3/21/2025 | | | | | | | | | | | | 447655.82 | -37316.65 | 14647.44 | 0.00 | | | |

**PHH_HSBC 000293**

| Tran Type | Tran ID | User | Date | Tran Amount | Escrow Payee | Payee | Corp Advance Type | Reason | Description | Orig Disb Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 632 | 346 | FID | 02/18/2025 | $550.00 | WESTPRO | 01R19 | Recoverable | FSLF | SALE FEE | |
| 745 | 331 | ### | 10/23/2024 | ($24.00) | | 01R19 | Recoverable | FNOS | NOTICE OF SALE | |
| 745 | 330 | ### | 10/23/2024 | ($786.84) | | 01R19 | Recoverable | FTSC | TITLE SEARCH | |
| 745 | 329 | ### | 10/23/2024 | ($54.49) | | 01R19 | Recoverable | FSDF | ATTNY MAIL COSTS | |
| 745 | 328 | ### | 10/23/2024 | ($144.00) | | 01R19 | Recoverable | FREC | RECORDING FEE | |
| 745 | 327 | ### | 10/23/2024 | ($1,224.09) | | 01R19 | Recoverable | FPUB | PUBLICATION FEE | |
| 745 | 326 | ### | 10/23/2024 | ($30.00) | | 01R19 | Recoverable | FNOS | NOTICE OF SALE | |
| 745 | 325 | ### | 10/23/2024 | ($66.25) | | 01R19 | Recoverable | FMPP | MISC PROP PRES | |
| 745 | 324 | ### | 10/23/2024 | ($105.00) | | 01R19 | Recoverable | FINP | INSPECTION FEE | |
| 745 | 323 | ### | 10/23/2024 | ($125.00) | | 01R19 | Recoverable | FCCS | COURT COSTS | |
| 745 | 322 | ### | 10/23/2024 | ($440.00) | | 01R19 | Recoverable | FBPO | BPO COST | |
| 745 | 321 | ### | 10/23/2024 | ($310.00) | | 01R19 | Recoverable | FAPR | APPRAISAL FEE | |
| 745 | 320 | ### | 10/23/2024 | ($32.25) | | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 291 | FID | 02/06/2024 | $50.00 | APPREMIUM | 01R19 | Recoverable | FTBD | TITLE BRING-DOWN | |
| 632 | 289 | FID | 02/05/2024 | $41.93 | WESTPRO | 01R19 | Recoverable | FSDF | ATTNY MAIL COSTS | |
| 632 | 288 | FID | 02/05/2024 | $1,537.00 | WESTPRO | 01R19 | Recoverable | FPUB | PUBLICATION FEE | |
| 632 | 287 | FID | 02/05/2024 | $100.00 | WESTPRO | 01R19 | Recoverable | FSLF | SALE FEE | |
| 633 | 281 | FID | 12/26/2023 | $106.00 | APPREMIUM | 01R19 | Recoverable | PREC | RECORDING FEES | |
| 632 | 275 | FID | 09/28/2023 | $7.81 | WESTPRO | 01R19 | Recoverable | FSDF | ATTNY MAIL COSTS | |
| 630 | 273 | FID | 09/28/2023 | $374.14 | WESTPRO | 01R19 | Recoverable | FATT | ATTY FEE - F/C | |
| 633 | 272 | FID | 09/18/2023 | $106.00 | APPREMIUM | 01R19 | Recoverable | PREC | RECORDING FEES | |
| 633 | 269 | FID | 08/29/2023 | $0.60 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 268 | FID | 08/29/2023 | $20.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 267 | FID | 08/07/2023 | $0.60 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 266 | FID | 08/07/2023 | $20.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 265 | FID | 06/29/2023 | $20.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 264 | FID | 06/29/2023 | $0.60 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 263 | FID | 05/17/2023 | $0.60 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 262 | FID | 05/17/2023 | $20.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 261 | FID | 05/01/2023 | $0.60 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 260 | FID | 05/01/2023 | $20.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 259 | FID | 04/07/2023 | $20.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 258 | FID | 04/07/2023 | $0.60 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 257 | FID | 03/02/2023 | $0.60 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 256 | FID | 03/02/2023 | $20.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 255 | FID | 02/07/2023 | $1,064.00 | APPREMIUM | 01R19 | Recoverable | FTSG | TSG | |
| 630 | 254 | FID | 02/02/2023 | $1,170.00 | WESTPRO | 01R19 | Recoverable | FATT | ATTY FEE - F/C | |
| 633 | 253 | FID | 01/11/2023 | $0.60 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 252 | FID | 01/11/2023 | $20.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 251 | FID | 12/22/2022 | $0.60 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 250 | FID | 12/22/2022 | $20.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 249 | FID | 12/15/2022 | $85.00 | ALTHLDVL | 01R19 | Recoverable | AVMV | AVM | |
| 633 | 248 | FID | 11/25/2022 | $0.60 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 247 | FID | 11/25/2022 | $20.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 745 | 246 | ### | 11/15/2022 | ($173.75) | | 01R14 | Recoverable | WAIV | WAIVE | |

**PHH_HSBC 008030**

| 633 | 244 | FID | 10/11/2022 | $0.60 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 243 | FID | 10/11/2022 | $20.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 242 | FID | 09/16/2022 | $0.60 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 241 | FID | 09/16/2022 | $20.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 240 | FID | 08/15/2022 | $20.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 239 | FID | 08/15/2022 | $0.60 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 238 | FID | 07/26/2022 | $20.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 237 | FID | 07/26/2022 | $0.60 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 236 | FID | 06/22/2022 | $0.45 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 235 | FID | 06/22/2022 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 234 | FID | 05/16/2022 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 233 | FID | 05/16/2022 | $0.45 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 232 | FID | 04/13/2022 | $0.45 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 231 | FID | 04/13/2022 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 230 | FID | 03/18/2022 | $0.45 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 229 | FID | 03/18/2022 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 228 | FID | 02/25/2022 | $0.45 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 227 | FID | 02/25/2022 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 226 | FID | 01/26/2022 | $0.45 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 225 | FID | 01/26/2022 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 224 | FID | 12/15/2021 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 223 | FID | 12/15/2021 | $0.45 | ALTHLDPS | 01R14 | Recoverable | FSAL | SALES TAX | |
| 633 | 222 | FID | 11/24/2021 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 221 | FID | 10/25/2021 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 220 | FID | 09/30/2021 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 745 | 219 | ### | 09/02/2021 | ($463.80) | | 01R20 | Recoverable | CMDF | CORP ADV DEFAULT | |
| 633 | 218 | FID | 08/20/2021 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 217 | FID | 08/02/2021 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 215 | FID | 07/06/2021 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 213 | FID | 04/28/2021 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 212 | FID | 03/19/2021 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 745 | 211 | ### | 03/15/2021 | $188.04 | | 01R19 | Recoverable | FFEX | F/C EXPENSES | |
| 633 | 210 | FID | 02/11/2021 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 209 | FID | 01/20/2021 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 208 | FID | 12/29/2020 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 207 | FID | 11/19/2020 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 206 | FID | 11/19/2020 | $85.00 | ALTHLDVL | 01R19 | Recoverable | AVMV | AVM | |
| 633 | 205 | FID | 11/06/2020 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 204 | FID | 11/06/2020 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 125 | FID | 08/13/2020 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 745 | 104 | ### | 06/01/2020 | ($188.04) | | 01R19 | Recoverable | FFEX | F/C EXPENSES | |
| 745 | 102 | 5A4 | 05/29/2020 | ($15.00) | | 01R14 | Recoverable | FINP | RECLASS- PPI | |
| 633 | 101 | FID | 05/27/2020 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 745 | 99 | 5A4 | 04/24/2020 | ($15.00) | | 01R14 | Recoverable | FINP | RECLASS- PPI | |
| 745 | 97 | 5M0 | 04/23/2020 | ($15.00) | | 01R14 | Recoverable | FINP | RECLASS- PPI | |
| 633 | 96 | FID | 04/20/2020 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |

**PHH_HSBC 008031**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 745 | 93 | 5A4 | 03/30/2020 | ($15.00) | | 01R14 | Recoverable | FINP | RECLASS PPI | |
| 633 | 92 | FID | 03/27/2020 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 745 | 89 | 50K | 03/03/2020 | ($15.00) | | 01R14 | Recoverable | FINP | RECLASS - PPI | |
| 633 | 88 | FID | 03/02/2020 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 745 | 84 | 50K | 01/28/2020 | ($15.00) | | 01R14 | Recoverable | FINP | RECLASS - PPI | |
| 633 | 83 | FID | 01/24/2020 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 745 | 81 | 5A4 | 01/15/2020 | ($15.00) | | 01R14 | Recoverable | FINP | RECLASS - PPI | |
| 633 | 80 | FID | 01/13/2020 | $15.00 | ALTHLDPS | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 745 | 78 | 5A4 | 01/13/2020 | ($15.00) | | 01R14 | Recoverable | FINP | RECLASS - PPI | |
| 633 | 77 | FID | 12/09/2019 | $15.00 | APALTSOURC | 01R14 | Recoverable | FINP | INSPECTION FEE | |
| 631 | 75 | FID | 12/05/2019 | $15.00 | APALTSOURC | 01R19 | Recoverable | FINP | INSPECTION FEE | |
| 633 | 74 | FID | 12/02/2019 | $102.00 | APPREMIUM | 01R19 | Recoverable | PREC | RECORDING FEES | |
| 633 | 73 | FID | 11/15/2019 | $310.00 | APALTSOURC | 01R19 | Recoverable | FAPR | APPRAISAL FEE | |
| 631 | 70 | FID | 10/10/2019 | $15.00 | APALTSOURC | 01R19 | Recoverable | FINP | INSPECTION FEE | |
| 745 | 25 | ACQ | 04/04/2019 | $13.25 | | 01R19 | Recoverable | FMPP | MISC PROPERTY PR | 01/17/2017 |
| 745 | 24 | ACQ | 04/04/2019 | $13.25 | | 01R19 | Recoverable | FMPP | MISC PROPERTY PR | 02/02/2017 |
| 745 | 23 | ACQ | 04/04/2019 | $13.25 | | 01R19 | Recoverable | FMPP | MISC PROPERTY PR | 02/09/2017 |
| 745 | 22 | ACQ | 04/04/2019 | $110.00 | | 01R19 | Recoverable | FBPO | BPO | 05/23/2017 |
| 745 | 21 | ACQ | 04/04/2019 | $786.84 | | 01R19 | Recoverable | FTSC | TITLE SEARCH | 02/29/2016 |
| 745 | 20 | ACQ | 04/04/2019 | $21.00 | | 01R19 | Recoverable | FREC | RECORDING FEES | 04/19/2016 |
| 745 | 19 | ACQ | 04/04/2019 | $30.00 | | 01R19 | Recoverable | FREC | RECORDING FEES | 04/19/2016 |
| 745 | 18 | ACQ | 04/04/2019 | $24.00 | | 01R19 | Recoverable | FNOS | NOTICE OF SALE | 08/12/2016 |
| 745 | 17 | ACQ | 04/04/2019 | $110.00 | | 01R19 | Recoverable | FBPO | BPO | 05/02/2018 |
| 745 | 16 | ACQ | 04/04/2019 | $14.50 | | 01R19 | Recoverable | FINP | INSPECTION FEE | 09/14/2018 |
| 745 | 15 | ACQ | 04/04/2019 | $110.00 | | 01R19 | Recoverable | FBPO | BPO | 11/03/2016 |
| 745 | 14 | ACQ | 04/04/2019 | $13.25 | | 01R19 | Recoverable | FMPP | MISC PROPERTY PR | 11/09/2016 |
| 745 | 13 | ACQ | 04/04/2019 | $54.49 | | 01R19 | Recoverable | FSDF | ATTNY MAIL COSTS | 11/21/2016 |
| 745 | 12 | ACQ | 04/04/2019 | $1,224.09 | | 01R19 | Recoverable | FPUB | PUBLICATION FEE | 11/21/2016 |
| 745 | 11 | ACQ | 04/04/2019 | $125.00 | | 01R19 | Recoverable | FCCS | COURT COSTS | 11/21/2016 |
| 745 | 10 | ACQ | 04/04/2019 | $21.00 | | 01R19 | Recoverable | FREC | RECORDING FEES | 12/14/2016 |
| 745 | 9 | ACQ | 04/04/2019 | $13.25 | | 01R19 | Recoverable | FMPP | MISC PROPERTY PR | 12/15/2016 |
| 745 | 8 | ACQ | 04/04/2019 | $110.00 | | 01R19 | Recoverable | FBPO | BPO | 01/02/2019 |
| 745 | 7 | ACQ | 04/04/2019 | $13.25 | | 01R14 | Recoverable | FINP | INSPECTION FEE | 03/14/2016 |
| 745 | 6 | ACQ | 04/04/2019 | $13.25 | | 01R14 | Recoverable | FINP | INSPECTION FEE | 04/19/2016 |
| 745 | 5 | ACQ | 04/04/2019 | $13.25 | | 01R14 | Recoverable | FINP | INSPECTION FEE | 05/16/2016 |
| 745 | 4 | ACQ | 04/04/2019 | $13.25 | | 01R14 | Recoverable | FINP | INSPECTION FEE | 06/20/2016 |
| 745 | 3 | ACQ | 04/04/2019 | $13.25 | | 01R14 | Recoverable | FINP | INSPECTION FEE | 07/19/2016 |
| 745 | 2 | ACQ | 04/04/2019 | $13.25 | | 01R14 | Recoverable | FINP | INSPECTION FEE | 10/17/2016 |
| 745 | 1 | ACQ | 04/04/2019 | $13.25 | | 01R14 | Recoverable | FINP | INSPECTION FEE | 10/17/2016 |

**PHH_HSBC 008032**

| Transaction Code | Due Date | Effective Date | Fees Paid | Principal Amount | Interest Amount | Escrow Amount |
|---|---|---|---|---|---|---|
| 173 | 9/1/2014 | 5/13/2020 | 0.00 | 0.00 | 1507.54 | 0.00 |
| 173 | 10/1/2014 | 5/13/2020 | 0.00 | 0.00 | 1507.54 | 0.00 |
| 173 | 11/1/2014 | 5/13/2020 | 0.00 | 0.00 | 1507.54 | 0.00 |
| 173 | 12/1/2014 | 5/13/2020 | 0.00 | 0.00 | 1507.54 | 0.00 |
| 173 | 1/1/2015 | 5/13/2020 | 0.00 | 0.00 | 1894.64 | 0.00 |
| 173 | 2/1/2015 | 5/13/2020 | 0.00 | 0.00 | 1894.64 | 0.00 |
| 173 | 3/1/2015 | 5/13/2020 | 0.00 | 0.00 | 1894.64 | 0.00 |
| 173 | 4/1/2015 | 5/13/2020 | 0.00 | 0.00 | 1894.64 | 0.00 |
| 173 | 5/1/2015 | 5/13/2020 | 0.00 | 0.00 | 1894.64 | 0.00 |
| 173 | 6/1/2015 | 5/13/2020 | 0.00 | 0.00 | 1894.64 | 0.00 |
| 173 | 7/1/2015 | 5/13/2020 | 0.00 | 0.00 | 1894.64 | 0.00 |
| 173 | 8/1/2015 | 5/13/2020 | 0.00 | 0.00 | 1894.64 | 0.00 |
| 173 | 9/1/2015 | 5/13/2020 | 0.00 | 0.00 | 1894.64 | 0.00 |
| 173 | 10/1/2015 | 5/13/2020 | 0.00 | 0.00 | 1894.64 | 0.00 |
| 173 | 11/1/2015 | 5/13/2020 | 0.00 | 0.00 | 1894.64 | 0.00 |
| 173 | 12/1/2015 | 5/13/2020 | 0.00 | 0.00 | 1894.64 | 0.00 |
| 173 | 1/1/2016 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 0.00 |
| 173 | 2/1/2016 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 0.00 |
| 173 | 3/1/2016 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 0.00 |
| 173 | 4/1/2016 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 5/1/2016 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 6/1/2016 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 7/1/2016 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 8/1/2016 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 9/1/2016 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 10/1/2016 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 11/1/2016 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 12/1/2016 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 1/1/2017 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 2/1/2017 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 3/1/2017 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 4/1/2017 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 5/1/2017 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 6/1/2017 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 7/1/2017 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 8/1/2017 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 9/1/2017 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 10/1/2017 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 11/1/2017 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 12/1/2017 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 1/1/2018 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 2/1/2018 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 3/1/2018 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 4/1/2018 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 5/1/2018 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 6/1/2018 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 7/1/2018 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 8/1/2018 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 9/1/2018 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 10/1/2018 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 11/1/2018 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 12/1/2018 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |

**PHH_HSBC 008033**

| 173 | 1/1/2019 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
|---|---|---|---|---|---|---|
| 173 | 2/1/2019 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 3/1/2019 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 4/1/2019 | 5/13/2020 | 0.00 | 0.00 | 1993.84 | 221.63 |
| 173 | 5/1/2019 | 5/13/2020 | 0.00 | 1439.12 | 1993.84 | 221.63 |
| 173 | 6/1/2019 | 5/13/2020 | 0.00 | 1445.26 | 1987.70 | 221.63 |
| 173 | 7/1/2019 | 5/13/2020 | 0.00 | 1451.43 | 1981.53 | 221.63 |
| 173 | 8/1/2019 | 5/13/2020 | 0.00 | 1457.63 | 1975.33 | 221.63 |
| 173 | 9/1/2019 | 5/13/2020 | 0.00 | 1463.86 | 1969.10 | 221.63 |
| 173 | 10/1/2019 | 5/13/2020 | 0.00 | 1470.11 | 1962.85 | 221.63 |
| 173 | 11/1/2019 | 5/13/2020 | 0.00 | 1476.39 | 1956.57 | 221.63 |
| 173 | 12/1/2019 | 5/13/2020 | 0.00 | 1482.69 | 1950.27 | 221.63 |
| 173 | 1/1/2020 | 5/13/2020 | 0.00 | 1489.03 | 1943.93 | 221.63 |
| 173 | 2/1/2020 | 5/13/2020 | 0.00 | 1495.39 | 1937.57 | 221.63 |
| 173 | 3/1/2020 | 5/13/2020 | 0.00 | 1501.77 | 1931.19 | 221.63 |
| 173 | 4/1/2020 | 5/13/2020 | 0.00 | 1508.19 | 1924.77 | 1316.52 |
| 173 | 5/1/2020 | 5/13/2020 | 0.00 | 1514.63 | 1918.33 | 1316.52 |
| 173 | 4/1/2020 | 5/13/2020 | 999.99 | 0.00 | 0.00 | 0.00 |
| 173 | 4/1/2020 | 5/13/2020 | 861.55 | 0.00 | 0.00 | 0.00 |
| 173 | 4/1/2020 | 5/13/2020 | 188.04 | 0.00 | 0.00 | 0.00 |
| | | | **2049.58** | **19195.50** | **133952.42** | **13271.28** |

**PHH_HSBC 008034**

| Transaction type | Due date | Principal | Escrow | Advance | Suspense |
|---|---|---|---|---|---|
| Application | 6/1/2020 | 447655.82 | -34203.78 | 3326.92 | 0.00 |

PHH_HSBC 008035

# EXHIBIT "3"

## ESCROW ANALYSIS

| Borrower Name: | MAYER |
|---|---|
| Effective Date: | 4/1/2021 |
| Mortgage Co: | PHH |

### ESCROW ANALYSIS RESULTS

| | | |
|---|---|---|
| New Base Escrow Payment: | $ | 742.91 |
| New Shortage Payment: | $ | - |
| New Total Escrow Payment: | $ | 742.91 |

| TOTAL ESCROW SURPLUS | $ | 5,675.54 |
|---|---|---|

### COMPARATIVE RESULTS

| Desc: | Old: | New: | | Chg: |
|---|---|---|---|---|
| P&I Payment: | $ 1,507.54 | $ 1,507.54 | ▬ | $0.00 |
| Escrow Payment: | $ 1,316.52 | $ 742.91 | ▲ | -$573.61 |
| Total Monthly Payment: | $ 2,824.06 | $ 2,250.45 | ▼ | -$573.61 |

| DISBURSEMENT TABLE | | | |
|---|---|---|---|
| Description | Pmt Date: | Annual Amt: | Monthly Base: |
| PMI | | | $   - |
| OTHERMONTHLY | | $   - | $   - |
| TAX | 11/1/2021 | $   4,457.45 | $   371.45 |
| TAX | 3/1/2022 | $   4,457.45 | $   371.45 |
| | | | $   - |
| | | | $   - |
| | | | $   - |
| | | | $   - |
| | | | $   - |
| | | | $   - |
| | | | $   - |
| | | | $   - |
| | | | $   0.01 |
| Total | | $   8,914.90 | $   742.91 |

**PROJECTED ESCROW TABLE:**

| No: | Date: | Deposits | MI Disb: | Tax/Ins Disb | Other Mo Disb: | Proj Bal: | Req Bal: |
|---|---|---|---|---|---|---|---|
| Beg Bal: | | | | | | $   7,161.34 | $   1,485.80 |
| 1 | 4/1/2021 | $742.91 | $   - | $   - | $   - | $   7,904.25 | $   2,228.71 |
| 2 | 5/1/2021 | $742.91 | $   - | $   - | $   - | $   8,647.16 | $   2,971.62 |
| 3 | 6/1/2021 | $742.91 | $   - | $   - | $   - | $   9,390.07 | $   3,714.53 |
| 4 | 7/1/2021 | $742.91 | $   - | $   - | $   - | $   10,132.98 | $   4,457.44 |
| 5 | 8/1/2021 | $742.91 | $   - | $   - | $   - | $   10,875.89 | $   5,200.35 |
| 6 | 9/1/2021 | $742.91 | $   - | $   - | $   - | $   11,618.80 | $   5,943.26 |
| 7 | 10/1/2021 | $742.91 | $   - | $   - | $   - | $   12,361.71 | $   6,686.17 |
| 8 | 11/1/2021 | $742.91 | $   - | $   4,457.45 | $   - | $   8,647.17 | $   2,971.63 |
| 9 | 12/1/2021 | $742.91 | $   - | $   - | $   - | $   9,390.08 | $   3,714.54 |
| 10 | 1/1/2022 | $742.91 | $   - | $   - | $   - | $   10,132.99 | $   4,457.45 |
| 11 | 2/1/2022 | $742.91 | $   - | $   - | $   - | $   10,875.90 | $   5,200.36 |
| 12 | 3/1/2022 | $742.91 | $   - | $   4,457.45 | $   - | $   7,161.36 | $   1,485.82 |

| Monthly Base Amount: | $742.91 |
|---|---|
| Monthly Shortage Amount: | $0.00 |
| Monthly Total Esc Pmt Amt: | $742.91 |

| Beginning Projected Bal: | $   7,161.34 |
|---|---|
| Beginning Required Bal: | $   1,485.80 |
| Escrow Shortage: | $   - |
| Escrow Overage: | $   5,675.54 |

| Reserve Requirement: | $1,485.82 |
|---|---|
| LPB | $   7,161.36 |

| Beg Projected Balance: | $   7,161.34 |
|---|---|
| Cushion Months: | 2 |
| Shortage Spread: | 60 |
| Curr P&I: | $   1,507.54 |
| Curr Esc Pmt: | $   1,316.52 |
| New P&I Pmt: | $   1,507.54 |
| Other Mo in Cushion? | yes |

## PROJECTED ESCROW BALANCE WORKSHEET

| | |
|---|---|
| **Actual Balance Date:** | **2/25/2021** |
| **Effective data of analysis:** | **4/1/2021** |

| | |
|---|---|
| Actual Escrow Balance: | -$1,546.41 |
| Add:  Delinquent Escrow Pmts/Deposits: | $13,165.20 |
| Add:  Gap Period Escrow Pmts/Deposits: | $0.00 |
| Less:  Gap Period Escrow Disbursements: | $4,457.45 |
| **Ending/Beginning Actual/Projected Bal:** | **$7,161.34** |

Delinquent Pmts

| Date | Amount |
|---|---|
| 6/1/2021 | $1,316.52 |
| 7/1/2021 | $1,316.52 |
| 8/1/2021 | $1,316.52 |
| 9/1/2021 | $1,316.52 |
| 10/1/2021 | $1,316.52 |
| 11/1/2021 | $1,316.52 |
| 12/1/2021 | $1,316.52 |
| 1/1/2022 | $1,316.52 |
| 2/1/2022 | $1,316.52 |
| 3/1/2022 | $1,316.52 |
| **Total** | **$13,165.20** |

Gap Pmts

| Date | Amount |
|---|---|
| | $0.00 |
| **Total** | **$0.00** |

Gap Disbursements

| Date | Desc | Amount |
|---|---|---|
| 3/1/2021 | TAX | $4,457.45 |
| | | |
| **Total** | | **$4,457.45** |

# EXHIBIT "4"

**Refinance Analysis Effective 07/01/2020**

**Current Loan Terms as of 07/01/2020**

| | |
|---|---|
| UPB | $444,607.13 |
| DDLPI | 10/1/2020 |
| Escrow Deficiency | $0.00 |
| Fees | $0.00 |
| Unapplied funds | $0.00 |

| Total Due as of 07/01/2020: | | Refinance | |
|---|---|---|---|
| UPB | $444,607.13 | UPB | $444,607.13 |
| Accrued Interest | $0.00 | Int Rate | 3.07% |
| Escrow | $0.00 | Term | 360 |
| Fees | $0.00 | Payment | $1,822.14 |
| Unapplied | $0.00 | | |
| Total: | $444,607.13 | | |

**Current Loan Terms as of 07/01/2020** — Int Rate: 0.05125

| Pmt # | MTM | Pmt Date | Pmt Amt | To Princ | To Int | UPB |
|---|---|---|---|---|---|---|
| Beg Bal | | | | | | $444,607.13 |
| 1 | 189 | 8/1/2020 | $3,432.96 | $1,534.12 | $1,898.84 | $443,073.01 |
| 2 | 188 | 9/1/2020 | $3,432.96 | $1,540.67 | $1,892.29 | $441,532.34 |
| 3 | 187 | 10/1/2020 | $3,432.96 | $1,547.25 | $1,885.71 | $439,985.09 |
| 4 | 186 | 11/1/2020 | $3,432.96 | $1,553.86 | $1,879.10 | $438,431.24 |
| 5 | 185 | 12/1/2020 | $3,432.96 | $1,560.49 | $1,872.47 | $436,870.74 |
| 6 | 184 | 1/1/2021 | $3,432.96 | $1,567.16 | $1,865.80 | $435,303.59 |
| 7 | 183 | 2/1/2021 | $3,432.96 | $1,573.85 | $1,859.11 | $433,729.74 |
| 8 | 182 | 3/1/2021 | $3,432.96 | $1,580.57 | $1,852.39 | $432,149.16 |
| 9 | 181 | 4/1/2021 | $3,432.96 | $1,587.32 | $1,845.64 | $430,561.84 |
| 10 | 180 | 5/1/2021 | $3,432.96 | $1,594.10 | $1,838.86 | $428,967.74 |
| 11 | 179 | 6/1/2021 | $3,432.96 | $1,600.91 | $1,832.05 | $427,366.83 |
| 12 | 178 | 7/1/2021 | $3,432.96 | $1,607.75 | $1,825.21 | $425,759.08 |
| 13 | 177 | 8/1/2021 | $3,432.96 | $1,614.61 | $1,818.35 | $424,144.47 |
| 14 | 176 | 9/1/2021 | $3,432.96 | $1,621.51 | $1,811.45 | $422,522.96 |
| 15 | 175 | 10/1/2021 | $3,432.96 | $1,628.43 | $1,804.53 | $420,894.52 |
| 16 | 174 | 11/1/2021 | $3,432.96 | $1,635.39 | $1,797.57 | $419,259.13 |
| 17 | 173 | 12/1/2021 | $3,432.96 | $1,642.37 | $1,790.59 | $417,616.76 |
| 18 | 172 | 1/1/2022 | $3,432.96 | $1,649.39 | $1,783.57 | $415,967.37 |
| 19 | 171 | 2/1/2022 | $3,432.96 | $1,656.43 | $1,776.53 | $414,310.94 |
| 20 | 170 | 3/1/2022 | $3,432.96 | $1,663.51 | $1,769.45 | $412,647.43 |
| 21 | 169 | 4/1/2022 | $3,432.96 | $1,670.61 | $1,762.35 | $410,976.82 |
| 22 | 168 | 5/1/2022 | $3,432.96 | $1,677.75 | $1,755.21 | $409,299.07 |
| 23 | 167 | 6/1/2022 | $3,432.96 | $1,684.91 | $1,748.05 | $407,614.16 |
| 24 | 166 | 7/1/2022 | $3,432.96 | $1,692.11 | $1,740.85 | $405,922.05 |
| 25 | 165 | 8/1/2022 | $3,432.96 | $1,699.33 | $1,733.63 | $404,222.72 |
| 26 | 164 | 9/1/2022 | $3,432.96 | $1,706.59 | $1,726.37 | $402,516.13 |
| 27 | 163 | 10/1/2022 | $3,432.96 | $1,713.88 | $1,719.08 | $400,802.24 |
| 28 | 162 | 11/1/2022 | $3,432.96 | $1,721.20 | $1,711.76 | $399,081.04 |
| 29 | 161 | 12/1/2022 | $3,432.96 | $1,728.55 | $1,704.41 | $397,352.49 |
| 30 | 160 | 1/1/2023 | $3,432.96 | $1,735.93 | $1,697.03 | $395,616.56 |
| 31 | 159 | 2/1/2023 | $3,432.96 | $1,743.35 | $1,689.61 | $393,873.21 |
| 32 | 158 | 3/1/2023 | $3,432.96 | $1,750.79 | $1,682.17 | $392,122.42 |
| 33 | 157 | 4/1/2023 | $3,432.96 | $1,758.27 | $1,674.69 | $390,364.15 |
| 34 | 156 | 5/1/2023 | $3,432.96 | $1,765.78 | $1,667.18 | $388,598.37 |
| 35 | 155 | 6/1/2023 | $3,432.96 | $1,773.32 | $1,659.64 | $386,825.05 |
| 36 | 154 | 7/1/2023 | $3,432.96 | $1,780.89 | $1,652.07 | $385,044.15 |
| 37 | 153 | 8/1/2023 | $3,432.96 | $1,788.50 | $1,644.46 | $383,255.65 |
| 38 | 152 | 9/1/2023 | $3,432.96 | $1,796.14 | $1,636.82 | $381,459.51 |
| 39 | 151 | 10/1/2023 | $3,432.96 | $1,803.81 | $1,629.15 | $379,655.70 |
| 40 | 150 | 11/1/2023 | $3,432.96 | $1,811.51 | $1,621.45 | $377,844.19 |
| 41 | 149 | 12/1/2023 | $3,432.96 | $1,819.25 | $1,613.71 | $376,024.94 |
| 42 | 148 | 1/1/2024 | $3,432.96 | $1,827.02 | $1,605.94 | $374,197.92 |
| 43 | 147 | 2/1/2024 | $3,432.96 | $1,834.82 | $1,598.14 | $372,363.10 |
| 44 | 146 | 3/1/2024 | $3,432.96 | $1,842.66 | $1,590.30 | $370,520.44 |
| 45 | 145 | 4/1/2024 | $3,432.96 | $1,850.53 | $1,582.43 | $368,669.91 |
| 46 | 144 | 5/1/2024 | $3,432.96 | $1,858.43 | $1,574.53 | $366,811.47 |
| 47 | 143 | 6/1/2024 | $3,432.96 | $1,866.37 | $1,566.59 | $364,945.11 |
| 48 | 142 | 7/1/2024 | $3,432.96 | $1,874.34 | $1,558.62 | $363,070.77 |
| 49 | 141 | 8/1/2024 | $3,432.96 | $1,882.35 | $1,550.61 | $361,188.42 |
| 50 | 140 | 9/1/2024 | $3,432.96 | $1,890.38 | $1,542.58 | $359,298.04 |
| 51 | 139 | 10/1/2024 | $3,432.96 | $1,898.46 | $1,534.50 | $357,399.58 |

**Refinance - 04/01/2020** — Int Rate: 0.0307

| Pmt # | MTM | Pmt Date | Pmt Amt | To Princ | To Int | UPB |
|---|---|---|---|---|---|---|
| Beg Bal | | 7/1/2020 | | | | $444,607.13 |
| 1 | 360 | 8/1/2020 | $1,822.14 | $684.69 | $1,137.45 | $443,922.44 |
| 2 | 359 | 9/1/2020 | $1,822.14 | $686.44 | $1,135.70 | $443,236.00 |
| 3 | 358 | 10/1/2020 | $1,822.14 | $688.19 | $1,133.95 | $442,547.81 |
| 4 | 357 | 11/1/2020 | $1,822.14 | $689.96 | $1,132.18 | $441,857.86 |
| 5 | 356 | 12/1/2020 | $1,822.14 | $691.72 | $1,130.42 | $441,166.13 |
| 6 | 355 | 1/1/2021 | $1,822.14 | $693.49 | $1,128.65 | $440,472.64 |
| 7 | 354 | 2/1/2021 | $1,822.14 | $695.26 | $1,126.88 | $439,777.38 |
| 8 | 353 | 3/1/2021 | $1,822.14 | $697.04 | $1,125.10 | $439,080.34 |
| 9 | 352 | 4/1/2021 | $1,822.14 | $698.83 | $1,123.31 | $438,381.51 |
| 10 | 351 | 5/1/2021 | $1,822.14 | $700.61 | $1,121.53 | $437,680.90 |
| 11 | 350 | 6/1/2021 | $1,822.14 | $702.41 | $1,119.73 | $436,978.49 |
| 12 | 349 | 7/1/2021 | $1,822.14 | $704.20 | $1,117.94 | $436,274.29 |
| 13 | 348 | 8/1/2021 | $1,822.14 | $706.00 | $1,116.14 | $435,568.28 |
| 14 | 347 | 9/1/2021 | $1,822.14 | $707.81 | $1,114.33 | $434,860.47 |
| 15 | 346 | 10/1/2021 | $1,822.14 | $709.62 | $1,112.52 | $434,150.85 |
| 16 | 345 | 11/1/2021 | $1,822.14 | $711.44 | $1,110.70 | $433,439.41 |
| 17 | 344 | 12/1/2021 | $1,822.14 | $713.26 | $1,108.88 | $432,726.15 |
| 18 | 343 | 1/1/2022 | $1,822.14 | $715.08 | $1,107.06 | $432,011.07 |
| 19 | 342 | 2/1/2022 | $1,822.14 | $716.91 | $1,105.23 | $431,294.16 |
| 20 | 341 | 3/1/2022 | $1,822.14 | $718.75 | $1,103.39 | $430,575.42 |
| 21 | 340 | 4/1/2022 | $1,822.14 | $720.58 | $1,101.56 | $429,854.83 |
| 22 | 339 | 5/1/2022 | $1,822.14 | $722.43 | $1,099.71 | $429,132.40 |
| 23 | 338 | 6/1/2022 | $1,822.14 | $724.28 | $1,097.86 | $428,408.13 |
| 24 | 337 | 7/1/2022 | $1,822.14 | $726.13 | $1,096.01 | $427,682.00 |
| 25 | 336 | 8/1/2022 | $1,822.14 | $727.99 | $1,094.15 | $426,954.01 |
| 26 | 335 | 9/1/2022 | $1,822.14 | $729.85 | $1,092.29 | $426,224.16 |
| 27 | 334 | 10/1/2022 | $1,822.14 | $731.72 | $1,090.42 | $425,492.44 |
| 28 | 333 | 11/1/2022 | $1,822.14 | $733.59 | $1,088.55 | $424,758.86 |
| 29 | 332 | 12/1/2022 | $1,822.14 | $735.47 | $1,086.67 | $424,023.39 |
| 30 | 331 | 1/1/2023 | $1,822.14 | $737.35 | $1,084.79 | $423,286.04 |
| 31 | 330 | 2/1/2023 | $1,822.14 | $739.23 | $1,082.91 | $422,546.81 |
| 32 | 329 | 3/1/2023 | $1,822.14 | $741.12 | $1,081.02 | $421,805.69 |
| 33 | 328 | 4/1/2023 | $1,822.14 | $743.02 | $1,079.12 | $421,062.67 |
| 34 | 327 | 5/1/2023 | $1,822.14 | $744.92 | $1,077.22 | $420,317.74 |
| 35 | 326 | 6/1/2023 | $1,822.14 | $746.83 | $1,075.31 | $419,570.92 |
| 36 | 325 | 7/1/2023 | $1,822.14 | $748.74 | $1,073.40 | $418,822.18 |
| 37 | 324 | 8/1/2023 | $1,822.14 | $750.65 | $1,071.49 | $418,071.53 |
| 38 | 323 | 9/1/2023 | $1,822.14 | $752.57 | $1,069.57 | $417,318.95 |
| 39 | 322 | 10/1/2023 | $1,822.14 | $754.50 | $1,067.64 | $416,564.45 |
| 40 | 321 | 11/1/2023 | $1,822.14 | $756.43 | $1,065.71 | $415,808.02 |
| 41 | 320 | 12/1/2023 | $1,822.14 | $758.36 | $1,063.78 | $415,049.66 |
| 42 | 319 | 1/1/2024 | $1,822.14 | $760.30 | $1,061.84 | $414,289.36 |
| 43 | 318 | 2/1/2024 | $1,822.14 | $762.25 | $1,059.89 | $413,527.11 |
| 44 | 317 | 3/1/2024 | $1,822.14 | $764.20 | $1,057.94 | $412,762.91 |
| 45 | 316 | 4/1/2024 | $1,822.14 | $766.15 | $1,055.99 | $411,996.75 |
| 46 | 315 | 5/1/2024 | $1,822.14 | $768.11 | $1,054.03 | $411,228.64 |
| 47 | 314 | 6/1/2024 | $1,822.14 | $770.08 | $1,052.06 | $410,458.56 |
| 48 | 313 | 7/1/2024 | $1,822.14 | $772.05 | $1,050.09 | $409,686.51 |
| 49 | 312 | 8/1/2024 | $1,822.14 | $774.03 | $1,048.11 | $408,912.48 |
| 50 | 311 | 9/1/2024 | $1,822.14 | $776.01 | $1,046.13 | $408,136.47 |
| 51 | 310 | 10/1/2024 | $1,822.14 | $777.99 | $1,044.15 | $407,358.48 |

**Variance**

| Cash Flow Variance | Princ Variance | Interest Variance |
|---|---|---|
| $1,610.82 | $849.43 | $761.39 |
| $1,610.82 | $854.23 | $756.59 |
| $1,610.82 | $859.05 | $751.77 |
| $1,610.82 | $863.90 | $746.92 |
| $1,610.82 | $868.77 | $742.05 |
| $1,610.82 | $873.67 | $737.15 |
| $1,610.82 | $878.59 | $732.23 |
| $1,610.82 | $883.53 | $727.29 |
| $1,610.82 | $888.50 | $722.32 |
| $1,610.82 | $893.49 | $717.33 |
| $1,610.82 | $898.50 | $712.32 |
| $1,610.82 | $903.54 | $707.28 |
| $1,610.82 | $908.61 | $702.21 |
| $1,610.82 | $913.70 | $697.12 |
| $1,610.82 | $918.81 | $692.01 |
| $1,610.82 | $923.95 | $686.87 |
| $1,610.82 | $929.12 | $681.70 |
| $1,610.82 | $934.31 | $676.51 |
| $1,610.82 | $939.52 | $671.30 |
| $1,610.82 | $944.76 | $666.06 |
| $1,610.82 | $950.03 | $660.79 |
| $1,610.82 | $955.32 | $655.50 |
| $1,610.82 | $960.64 | $650.18 |
| $1,610.82 | $965.98 | $644.84 |
| $1,610.82 | $971.35 | $639.47 |
| $1,610.82 | $976.74 | $634.08 |
| $1,610.82 | $982.16 | $628.66 |
| $1,610.82 | $987.61 | $623.21 |
| $1,610.82 | $993.09 | $617.73 |
| $1,610.82 | $998.59 | $612.23 |
| $1,610.82 | $1,004.11 | $606.71 |
| $1,610.82 | $1,009.67 | $601.15 |
| $1,610.82 | $1,015.25 | $595.57 |
| $1,610.82 | $1,020.86 | $589.96 |
| $1,610.82 | $1,026.49 | $584.33 |
| $1,610.82 | $1,032.16 | $578.66 |
| $1,610.82 | $1,037.85 | $572.97 |
| $1,610.82 | $1,043.57 | $567.25 |
| $1,610.82 | $1,049.31 | $561.51 |
| $1,610.82 | $1,055.08 | $555.74 |
| $1,610.82 | $1,060.89 | $549.93 |
| $1,610.82 | $1,066.72 | $544.10 |
| $1,610.82 | $1,072.57 | $538.25 |
| $1,610.82 | $1,078.46 | $532.36 |
| $1,610.82 | $1,084.37 | $526.45 |
| $1,610.82 | $1,090.32 | $520.50 |
| $1,610.82 | $1,096.29 | $514.53 |
| $1,610.82 | $1,102.29 | $508.53 |
| $1,610.82 | $1,108.32 | $502.50 |
| $1,610.82 | $1,114.38 | $496.44 |
| $1,610.82 | $1,120.47 | $490.35 |

**PV and FV**

| | 0.02 | 0.04 | 0.02 |
|---|---|---|---|
| | Present Value-Cash Flows | Future Value-Cash Flows | Present Value-Interest |
| | $1,608.14 | $5,337.45 | $760.12 |
| | $1,605.46 | $5,319.72 | $754.07 |
| | $1,602.79 | $5,302.04 | $748.02 |
| | $1,600.13 | $5,284.43 | $741.96 |
| | $1,597.46 | $5,266.87 | $735.89 |
| | $1,594.81 | $5,249.37 | $729.82 |
| | $1,592.15 | $5,231.93 | $723.75 |
| | $1,589.50 | $5,214.55 | $717.67 |
| | $1,586.86 | $5,197.23 | $711.58 |
| | $1,584.22 | $5,179.96 | $705.49 |
| | $1,581.58 | $5,162.75 | $699.39 |
| | $1,578.95 | $5,145.60 | $693.28 |
| | $1,576.32 | $5,128.51 | $687.17 |
| | $1,573.70 | $5,111.47 | $681.06 |
| | $1,571.08 | $5,094.49 | $674.94 |
| | $1,568.47 | $5,077.56 | $668.81 |
| | $1,565.86 | $5,060.69 | $662.68 |
| | $1,563.25 | $5,043.88 | $656.54 |
| | $1,560.65 | $5,027.12 | $650.39 |
| | $1,558.05 | $5,010.42 | $644.24 |
| | $1,555.46 | $4,993.77 | $638.08 |
| | $1,552.87 | $4,977.18 | $631.92 |
| | $1,550.29 | $4,960.65 | $625.75 |
| | $1,547.71 | $4,944.17 | $619.58 |
| | $1,545.14 | $4,927.74 | $613.40 |
| | $1,542.56 | $4,911.37 | $607.21 |
| | $1,540.00 | $4,895.05 | $601.02 |
| | $1,537.44 | $4,878.79 | $594.82 |
| | $1,534.88 | $4,862.58 | $588.61 |
| | $1,532.32 | $4,846.43 | $582.40 |
| | $1,529.77 | $4,830.33 | $576.18 |
| | $1,527.23 | $4,814.28 | $569.96 |
| | $1,524.69 | $4,798.28 | $563.72 |
| | $1,522.15 | $4,782.34 | $557.49 |
| | $1,519.62 | $4,766.46 | $551.24 |
| | $1,517.09 | $4,750.62 | $544.99 |
| | $1,514.56 | $4,734.84 | $538.73 |
| | $1,512.04 | $4,719.11 | $532.47 |
| | $1,509.53 | $4,703.43 | $526.20 |
| | $1,507.02 | $4,687.80 | $519.92 |
| | $1,504.51 | $4,672.23 | $513.64 |
| | $1,502.01 | $4,656.71 | $507.35 |
| | $1,499.51 | $4,641.24 | $501.05 |
| | $1,497.01 | $4,625.82 | $494.75 |
| | $1,494.52 | $4,610.45 | $488.44 |
| | $1,492.03 | $4,595.13 | $482.12 |
| | $1,489.55 | $4,579.86 | $475.80 |
| | $1,487.07 | $4,564.65 | $469.46 |
| | $1,484.60 | $4,549.48 | $463.13 |
| | $1,482.13 | $4,534.37 | $456.78 |
| | $1,479.66 | $4,519.31 | $450.43 |

| | Current Loan Terms as of 07/01/2020 | | | | | | | Refinance - 04/01/2020 | | | | | Variance | | | PV and FV | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Int Rate: | 0.05125 | | | | | | Int Rate: | 0.0307 | | | | | | | | 0.02 | 0.04 | 0.02 |
| Pmt # | MTM | Pmt Date | Pmt Amt | To Princ | To Int | UPB | Pmt # | MTM | Pmt Date | Pmt Amt | To Princ | To Int | UPB | Cash Flow Variance | Princ Variance | Interest Variance | Present Value-Cash Flows | Future Value-Cash Flows | Present Value-Interest |
| 52 | 138 | 11/1/2024 | $3,432.96 | $1,906.57 | $1,526.39 | $355,493.01 | 52 | 309 | 11/1/2024 | $1,822.14 | $779.98 | $1,042.16 | $406,578.50 | $1,610.82 | $1,126.58 | $484.24 | $1,477.20 | $4,504.29 | $444.07 |
| 53 | 137 | 12/1/2024 | $3,432.96 | $1,914.71 | $1,518.25 | $353,578.30 | 53 | 308 | 12/1/2024 | $1,822.14 | $781.98 | $1,040.16 | $405,796.53 | $1,610.82 | $1,132.73 | $478.09 | $1,474.74 | $4,489.33 | $437.70 |
| 54 | 136 | 1/1/2025 | $3,432.96 | $1,922.89 | $1,510.07 | $351,655.42 | 54 | 307 | 1/1/2025 | $1,822.14 | $783.98 | $1,038.16 | $405,012.55 | $1,610.82 | $1,138.91 | $471.91 | $1,472.29 | $4,474.41 | $431.33 |
| 55 | 135 | 2/1/2025 | $3,432.96 | $1,931.10 | $1,501.86 | $349,724.32 | 55 | 306 | 2/1/2025 | $1,822.14 | $785.98 | $1,036.16 | $404,226.57 | $1,610.82 | $1,145.12 | $465.70 | $1,469.84 | $4,459.55 | $424.95 |
| 56 | 134 | 3/1/2025 | $3,432.96 | $1,939.35 | $1,493.61 | $347,784.97 | 56 | 305 | 3/1/2025 | $1,822.14 | $787.99 | $1,034.15 | $403,438.57 | $1,610.82 | $1,151.35 | $459.47 | $1,467.39 | $4,444.73 | $418.56 |
| 57 | 133 | 4/1/2025 | $3,432.96 | $1,947.63 | $1,485.33 | $345,837.34 | 57 | 304 | 4/1/2025 | $1,822.14 | $790.01 | $1,032.13 | $402,648.56 | $1,610.82 | $1,157.62 | $453.20 | $1,464.95 | $4,429.96 | $412.16 |
| 58 | 132 | 5/1/2025 | $3,432.96 | $1,955.95 | $1,477.01 | $343,881.40 | 58 | 303 | 5/1/2025 | $1,822.14 | $792.03 | $1,030.11 | $401,856.53 | $1,610.82 | $1,163.92 | $446.90 | $1,462.51 | $4,415.25 | $405.76 |
| 59 | 131 | 6/1/2025 | $3,432.96 | $1,964.30 | $1,468.66 | $341,917.10 | 59 | 302 | 6/1/2025 | $1,822.14 | $794.06 | $1,028.08 | $401,062.47 | $1,610.82 | $1,170.24 | $440.58 | $1,460.08 | $4,400.58 | $399.35 |
| 60 | 130 | 7/1/2025 | $3,432.96 | $1,972.69 | $1,460.27 | $339,944.41 | 60 | 301 | 7/1/2025 | $1,822.14 | $796.09 | $1,026.05 | $400,266.39 | $1,610.82 | $1,176.60 | $434.22 | $1,457.65 | $4,385.96 | $392.93 |
| 61 | 129 | 8/1/2025 | $3,432.96 | $1,981.11 | $1,451.85 | $337,963.30 | 61 | 300 | 8/1/2025 | $1,822.14 | $798.13 | $1,024.01 | $399,468.26 | $1,610.82 | $1,182.99 | $427.83 | $1,455.23 | $4,371.39 | $386.51 |
| 62 | 128 | 9/1/2025 | $3,432.96 | $1,989.58 | $1,443.38 | $335,973.72 | 62 | 299 | 9/1/2025 | $1,822.14 | $800.17 | $1,021.97 | $398,668.09 | $1,610.82 | $1,189.41 | $421.41 | $1,452.80 | $4,356.86 | $380.07 |
| 63 | 127 | 10/1/2025 | $3,432.96 | $1,998.07 | $1,434.89 | $333,975.65 | 63 | 298 | 10/1/2025 | $1,822.14 | $802.21 | $1,019.93 | $397,865.88 | $1,610.82 | $1,195.86 | $414.96 | $1,450.39 | $4,342.39 | $373.63 |
| 64 | 126 | 11/1/2025 | $3,432.96 | $2,006.61 | $1,426.35 | $331,969.04 | 64 | 297 | 11/1/2025 | $1,822.14 | $804.27 | $1,017.87 | $397,061.61 | $1,610.82 | $1,202.34 | $408.48 | $1,447.97 | $4,327.96 | $367.19 |
| 65 | 125 | 12/1/2025 | $3,432.96 | $2,015.18 | $1,417.78 | $329,953.87 | 65 | 296 | 12/1/2025 | $1,822.14 | $806.32 | $1,015.82 | $396,255.29 | $1,610.82 | $1,208.85 | $401.97 | $1,445.56 | $4,313.58 | $360.73 |
| 66 | 124 | 1/1/2026 | $3,432.96 | $2,023.78 | $1,409.18 | $327,930.08 | 66 | 295 | 1/1/2026 | $1,822.14 | $808.39 | $1,013.75 | $395,446.90 | $1,610.82 | $1,215.40 | $395.42 | $1,443.16 | $4,299.25 | $354.27 |
| 67 | 123 | 2/1/2026 | $3,432.96 | $2,032.43 | $1,400.53 | $325,897.66 | 67 | 294 | 2/1/2026 | $1,822.14 | $810.46 | $1,011.68 | $394,636.45 | $1,610.82 | $1,221.97 | $388.85 | $1,440.76 | $4,284.97 | $347.80 |
| 68 | 122 | 3/1/2026 | $3,432.96 | $2,041.11 | $1,391.85 | $323,856.55 | 68 | 293 | 3/1/2026 | $1,822.14 | $812.53 | $1,009.61 | $393,823.92 | $1,610.82 | $1,228.58 | $382.24 | $1,438.36 | $4,270.73 | $341.32 |
| 69 | 121 | 4/1/2026 | $3,432.96 | $2,049.82 | $1,383.14 | $321,806.73 | 69 | 292 | 4/1/2026 | $1,822.14 | $814.61 | $1,007.53 | $393,009.31 | $1,610.82 | $1,235.22 | $375.60 | $1,435.97 | $4,256.55 | $334.83 |
| 70 | 120 | 5/1/2026 | $3,432.96 | $2,058.58 | $1,374.38 | $319,748.15 | 70 | 291 | 5/1/2026 | $1,822.14 | $816.69 | $1,005.45 | $392,192.62 | $1,610.82 | $1,241.89 | $368.93 | $1,433.58 | $4,242.40 | $328.34 |
| 71 | 119 | 6/1/2026 | $3,432.96 | $2,067.37 | $1,365.59 | $317,680.79 | 71 | 290 | 6/1/2026 | $1,822.14 | $818.78 | $1,003.36 | $391,373.84 | $1,610.82 | $1,248.59 | $362.23 | $1,431.19 | $4,228.31 | $321.84 |
| 72 | 118 | 7/1/2026 | $3,432.96 | $2,076.20 | $1,356.76 | $315,604.59 | 72 | 289 | 7/1/2026 | $1,822.14 | $820.88 | $1,001.26 | $390,552.96 | $1,610.82 | $1,255.32 | $355.50 | $1,428.81 | $4,214.26 | $315.33 |
| 73 | 117 | 8/1/2026 | $3,432.96 | $2,085.07 | $1,347.89 | $313,519.52 | 73 | 288 | 8/1/2026 | $1,822.14 | $822.98 | $999.16 | $389,729.99 | $1,610.82 | $1,262.09 | $348.73 | $1,426.43 | $4,200.26 | $308.81 |
| 74 | 116 | 9/1/2026 | $3,432.96 | $2,093.97 | $1,338.99 | $311,425.55 | 74 | 287 | 9/1/2026 | $1,822.14 | $825.08 | $997.06 | $388,904.91 | $1,610.82 | $1,268.89 | $341.93 | $1,424.06 | $4,186.31 | $302.29 |
| 75 | 115 | 10/1/2026 | $3,432.96 | $2,102.91 | $1,330.05 | $309,322.64 | 75 | 286 | 10/1/2026 | $1,822.14 | $827.19 | $994.95 | $388,077.72 | $1,610.82 | $1,275.72 | $335.10 | $1,421.69 | $4,172.40 | $295.75 |
| 76 | 114 | 11/1/2026 | $3,432.96 | $2,111.89 | $1,321.07 | $307,210.74 | 76 | 285 | 11/1/2026 | $1,822.14 | $829.31 | $992.83 | $387,248.41 | $1,610.82 | $1,282.59 | $328.23 | $1,419.33 | $4,158.54 | $289.21 |
| 77 | 113 | 12/1/2026 | $3,432.96 | $2,120.91 | $1,312.05 | $305,089.83 | 77 | 284 | 12/1/2026 | $1,822.14 | $831.43 | $990.71 | $386,416.98 | $1,610.82 | $1,289.48 | $321.34 | $1,416.96 | $4,144.72 | $282.66 |
| 78 | 112 | 1/1/2027 | $3,432.96 | $2,129.97 | $1,302.99 | $302,959.86 | 78 | 283 | 1/1/2027 | $1,822.14 | $833.56 | $988.58 | $385,583.42 | $1,610.82 | $1,296.42 | $314.40 | $1,414.61 | $4,130.95 | $276.11 |
| 79 | 111 | 2/1/2027 | $3,432.96 | $2,139.07 | $1,293.89 | $300,820.79 | 79 | 282 | 2/1/2027 | $1,822.14 | $835.69 | $986.45 | $384,747.73 | $1,610.82 | $1,303.38 | $307.44 | $1,412.25 | $4,117.23 | $269.54 |
| 80 | 110 | 3/1/2027 | $3,432.96 | $2,148.20 | $1,284.76 | $298,672.58 | 80 | 281 | 3/1/2027 | $1,822.14 | $837.83 | $984.31 | $383,909.91 | $1,610.82 | $1,310.38 | $300.44 | $1,409.90 | $4,103.55 | $262.97 |
| 81 | 109 | 4/1/2027 | $3,432.96 | $2,157.38 | $1,275.58 | $296,515.20 | 81 | 280 | 4/1/2027 | $1,822.14 | $839.97 | $982.17 | $383,069.94 | $1,610.82 | $1,317.41 | $293.41 | $1,407.56 | $4,089.92 | $256.39 |
| 82 | 108 | 5/1/2027 | $3,432.96 | $2,166.59 | $1,266.37 | $294,348.61 | 82 | 279 | 5/1/2027 | $1,822.14 | $842.12 | $980.02 | $382,227.82 | $1,610.82 | $1,324.47 | $286.35 | $1,405.22 | $4,076.33 | $249.80 |
| 83 | 107 | 6/1/2027 | $3,432.96 | $2,175.85 | $1,257.11 | $292,172.77 | 83 | 278 | 6/1/2027 | $1,822.14 | $844.27 | $977.87 | $381,383.54 | $1,610.82 | $1,331.57 | $279.25 | $1,402.88 | $4,062.79 | $243.20 |
| 84 | 106 | 7/1/2027 | $3,432.96 | $2,185.14 | $1,247.82 | $289,987.63 | 84 | 277 | 7/1/2027 | $1,822.14 | $846.43 | $975.71 | $380,537.11 | $1,610.82 | $1,338.71 | $272.11 | $1,400.54 | $4,049.29 | $236.59 |
| 85 | 105 | 8/1/2027 | $3,432.96 | $2,194.47 | $1,238.49 | $287,793.16 | 85 | 276 | 8/1/2027 | $1,822.14 | $848.60 | $973.54 | $379,688.51 | $1,610.82 | $1,345.87 | $264.95 | $1,398.21 | $4,035.84 | $229.98 |
| 86 | 104 | 9/1/2027 | $3,432.96 | $2,203.84 | $1,229.12 | $285,589.31 | 86 | 275 | 9/1/2027 | $1,822.14 | $850.77 | $971.37 | $378,837.74 | $1,610.82 | $1,353.07 | $257.75 | $1,395.89 | $4,022.43 | $223.36 |
| 87 | 103 | 10/1/2027 | $3,432.96 | $2,213.26 | $1,219.70 | $283,376.06 | 87 | 274 | 10/1/2027 | $1,822.14 | $852.95 | $969.19 | $377,984.79 | $1,610.82 | $1,360.31 | $250.51 | $1,393.56 | $4,009.06 | $216.72 |
| 88 | 102 | 11/1/2027 | $3,432.96 | $2,222.71 | $1,210.25 | $281,153.35 | 88 | 273 | 11/1/2027 | $1,822.14 | $855.13 | $967.01 | $377,129.66 | $1,610.82 | $1,367.58 | $243.24 | $1,391.24 | $3,995.75 | $210.08 |
| 89 | 101 | 12/1/2027 | $3,432.96 | $2,232.20 | $1,200.76 | $278,921.15 | 89 | 272 | 12/1/2027 | $1,822.14 | $857.32 | $964.82 | $376,272.35 | $1,610.82 | $1,374.88 | $235.94 | $1,388.93 | $3,982.47 | $203.44 |
| 90 | 100 | 1/1/2028 | $3,432.96 | $2,241.73 | $1,191.23 | $276,679.41 | 90 | 271 | 1/1/2028 | $1,822.14 | $859.51 | $962.63 | $375,412.84 | $1,610.82 | $1,382.22 | $228.60 | $1,386.62 | $3,969.24 | $196.78 |
| 91 | 99 | 2/1/2028 | $3,432.96 | $2,251.31 | $1,181.65 | $274,428.10 | 91 | 270 | 2/1/2028 | $1,822.14 | $861.71 | $960.43 | $374,551.13 | $1,610.82 | $1,389.60 | $221.22 | $1,384.31 | $3,956.05 | $190.11 |
| 92 | 98 | 3/1/2028 | $3,432.96 | $2,260.92 | $1,172.04 | $272,167.18 | 92 | 269 | 3/1/2028 | $1,822.14 | $863.91 | $958.23 | $373,687.22 | $1,610.82 | $1,397.01 | $213.81 | $1,382.01 | $3,942.91 | $183.44 |
| 93 | 97 | 4/1/2028 | $3,432.96 | $2,270.58 | $1,162.38 | $269,896.60 | 93 | 268 | 4/1/2028 | $1,822.14 | $866.12 | $956.02 | $372,821.09 | $1,610.82 | $1,404.46 | $206.36 | $1,379.71 | $3,929.81 | $176.76 |
| 94 | 96 | 5/1/2028 | $3,432.96 | $2,280.28 | $1,152.68 | $267,616.33 | 94 | 267 | 5/1/2028 | $1,822.14 | $868.34 | $953.80 | $371,952.75 | $1,610.82 | $1,411.94 | $198.88 | $1,377.41 | $3,916.75 | $170.06 |
| 95 | 95 | 6/1/2028 | $3,432.96 | $2,290.02 | $1,142.94 | $265,326.31 | 95 | 266 | 6/1/2028 | $1,822.14 | $870.56 | $951.58 | $371,082.19 | $1,610.82 | $1,419.45 | $191.37 | $1,375.12 | $3,903.74 | $163.36 |
| 96 | 94 | 7/1/2028 | $3,432.96 | $2,299.80 | $1,133.16 | $263,026.51 | 96 | 265 | 7/1/2028 | $1,822.14 | $872.79 | $949.35 | $370,209.40 | $1,610.82 | $1,427.01 | $183.81 | $1,372.83 | $3,890.77 | $156.66 |
| 97 | 93 | 8/1/2028 | $3,432.96 | $2,309.62 | $1,123.34 | $260,716.90 | 97 | 264 | 8/1/2028 | $1,822.14 | $875.02 | $947.12 | $369,334.38 | $1,610.82 | $1,434.60 | $176.22 | $1,370.55 | $3,877.85 | $149.94 |
| 98 | 92 | 9/1/2028 | $3,432.96 | $2,319.48 | $1,113.48 | $258,397.42 | 98 | 263 | 9/1/2028 | $1,822.14 | $877.26 | $944.88 | $368,457.12 | $1,610.82 | $1,442.22 | $168.60 | $1,368.27 | $3,864.96 | $143.21 |
| 99 | 91 | 10/1/2028 | $3,432.96 | $2,329.39 | $1,103.57 | $256,068.03 | 99 | 262 | 10/1/2028 | $1,822.14 | $879.50 | $942.64 | $367,577.62 | $1,610.82 | $1,449.88 | $160.94 | $1,365.99 | $3,852.12 | $136.48 |
| 100 | 90 | 11/1/2028 | $3,432.96 | $2,339.34 | $1,093.62 | $253,728.69 | 100 | 261 | 11/1/2028 | $1,822.14 | $881.75 | $940.39 | $366,695.87 | $1,610.82 | $1,457.58 | $153.24 | $1,363.72 | $3,839.33 | $129.73 |
| 101 | 89 | 12/1/2028 | $3,432.96 | $2,349.33 | $1,083.63 | $251,379.36 | 101 | 260 | 12/1/2028 | $1,822.14 | $884.01 | $938.13 | $365,811.86 | $1,610.82 | $1,465.32 | $145.50 | $1,361.45 | $3,826.57 | $122.98 |
| 102 | 88 | 1/1/2029 | $3,432.96 | $2,359.36 | $1,073.60 | $249,020.00 | 102 | 259 | 1/1/2029 | $1,822.14 | $886.27 | $935.87 | $364,925.58 | $1,610.82 | $1,473.09 | $137.73 | $1,359.18 | $3,813.86 | $116.23 |
| 103 | 87 | 2/1/2029 | $3,432.96 | $2,369.44 | $1,063.52 | $246,650.57 | 103 | 258 | 2/1/2029 | $1,822.14 | $888.54 | $933.60 | $364,037.05 | $1,610.82 | $1,480.90 | $129.92 | $1,356.92 | $3,801.19 | $109.44 |
| 104 | 86 | 3/1/2029 | $3,432.96 | $2,379.56 | $1,053.40 | $244,271.01 | 104 | 257 | 3/1/2029 | $1,822.14 | $890.81 | $931.33 | $363,146.23 | $1,610.82 | $1,488.74 | $122.08 | $1,354.67 | $3,788.56 | $102.66 |
| 105 | 85 | 4/1/2029 | $3,432.96 | $2,389.72 | $1,043.24 | $241,881.29 | 105 | 256 | 4/1/2029 | $1,822.14 | $893.09 | $929.05 | $362,253.14 | $1,610.82 | $1,496.63 | $114.19 | $1,352.41 | $3,775.97 | $95.87 |
| 106 | 84 | 5/1/2029 | $3,432.96 | $2,399.93 | $1,033.03 | $239,481.37 | 106 | 255 | 5/1/2029 | $1,822.14 | $895.38 | $926.76 | $361,357.77 | $1,610.82 | $1,504.55 | $106.27 | $1,350.16 | $3,763.43 | $89.07 |
| 107 | 83 | 6/1/2029 | $3,432.96 | $2,410.18 | $1,022.78 | $237,071.19 | 107 | 254 | 6/1/2029 | $1,822.14 | $897.67 | $924.47 | $360,460.10 | $1,610.82 | $1,512.51 | $98.31 | $1,347.91 | $3,750.92 | $82.27 |
| 108 | 82 | 7/1/2029 | $3,432.96 | $2,420.47 | $1,012.49 | $234,650.72 | 108 | 253 | 7/1/2029 | $1,822.14 | $899.96 | $922.18 | $359,560.14 | $1,610.82 | $1,520.51 | $90.31 | $1,345.67 | $3,738.46 | $75.45 |
| 109 | 81 | 8/1/2029 | $3,432.96 | $2,430.81 | $1,002.15 | $232,219.92 | 109 | 252 | 8/1/2029 | $1,822.14 | $902.27 | $919.87 | $358,657.87 | $1,610.82 | $1,528.54 | $82.28 | $1,343.43 | $3,726.04 | $68.62 |
| 110 | 80 | 9/1/2029 | $3,432.96 | $2,441.19 | $991.77 | $229,778.73 | 110 | 251 | 9/1/2029 | $1,822.14 | $904.57 | $917.57 | $357,753.30 | $1,610.82 | $1,536.61 | $74.21 | $1,341.20 | $3,713.66 | $61.79 |
| 111 | 79 | 10/1/2029 | $3,432.96 | $2,451.61 | $981.35 | $227,327.12 | 111 | 250 | 10/1/2029 | $1,822.14 | $906.89 | $915.25 | $356,846.41 | $1,610.82 | $1,544.73 | $66.09 | $1,338.97 | $3,701.33 | $54.94 |
| 112 | 78 | 11/1/2029 | $3,432.96 | $2,462.08 | $970.88 | $224,865.03 | 112 | 249 | 11/1/2029 | $1,822.14 | $909.21 | $912.93 | $355,937.20 | $1,610.82 | $1,552.88 | $57.94 | $1,336.74 | $3,689.03 | $48.08 |
| 113 | 77 | 12/1/2029 | $3,432.96 | $2,472.60 | $960.36 | $222,392.43 | 113 | 248 | 12/1/2029 | $1,822.14 | $911.53 | $910.61 | $355,025.67 | $1,610.82 | $1,561.06 | $49.76 | $1,334.51 | $3,676.77 | $41.22 |
| 114 | 76 | 1/1/2030 | $3,432.96 | $2,483.16 | $949.80 | $219,909.27 | 114 | 247 | 1/1/2030 | $1,822.14 | $913.87 | $908.27 | $354,111.80 | $1,610.82 | $1,569.29 | $41.53 | $1,332.29 | $3,664.56 | $34.35 |
| 115 | 75 | 2/1/2030 | $3,432.96 | $2,493.76 | $939.20 | $217,415.51 | 115 | 246 | 2/1/2030 | $1,822.14 | $916.20 | $905.94 | $353,195.60 | $1,610.82 | $1,577.56 | $33.26 | $1,330.08 | $3,652.38 | $27.46 |
| 116 | 74 | 3/1/2030 | $3,432.96 | $2,504.41 | $928.55 | $214,911.10 | 116 | 245 | 3/1/2030 | $1,822.14 | $918.55 | $903.59 | $352,277.05 | $1,610.82 | $1,585.87 | $24.95 | $1,327.86 | $3,640.25 | $20.57 |
| 117 | 73 | 4/1/2030 | $3,432.96 | $2,515.11 | $917.85 | $212,395.98 | 117 | 244 | 4/1/2030 | $1,822.14 | $920.90 | $901.24 | $351,356.15 | $1,610.82 | $1,594.21 | $16.61 | $1,325.65 | $3,628.15 | $13.67 |
| 118 | 72 | 5/1/2030 | $3,432.96 | $2,525.85 | $907.11 | $209,870.13 | 118 | 243 | 5/1/2030 | $1,822.14 | $923.25 | $898.89 | $350,432.90 | $1,610.82 | $1,602.60 | $8.22 | $1,323.45 | $3,616.10 | $6.75 |
| 119 | 71 | 6/1/2030 | $3,432.96 | $2,536.64 | $896.32 | $207,333.49 | 119 | 242 | 6/1/2030 | $1,822.14 | $925.62 | $896.52 | $349,507.28 | $1,610.82 | $1,611.02 | -$0.20 | $1,321.25 | $3,604.09 | ($0.17) |
| 120 | 70 | 7/1/2030 | $3,432.96 | $2,547.47 | $885.49 | $204,786.02 | 120 | 241 | 7/1/2030 | $1,822.14 | $927.98 | $894.16 | $348,579.30 | $1,610.82 | $1,619.49 | -$8.67 | $1,319.05 | $3,592.11 | ($7.10) |
| 121 | 69 | 8/1/2030 | $3,432.96 | $2,558.35 | $874.61 | $202,227.67 | 121 | 240 | 8/1/2030 | $1,822.14 | $930.36 | $891.78 | $347,648.94 | $1,610.82 | $1,628.00 | -$17.18 | $1,316.85 | $3,580.18 | ($14.04) |
| 122 | 68 | 9/1/2030 | $3,432.96 | $2,569.28 | $863.68 | $199,658.39 | 122 | 239 | 9/1/2030 | $1,822.14 | $932.74 | $889.40 | $346,716.20 | $1,610.82 | $1,636.54 | -$25.72 | $1,314.66 | $3,568.29 | ($20.99) |

| | | Current Loan Terms as of 07/01/2020 | | | | | | | Refinance - 04/01/2020 | | | | | | Variance | | | | PV and FV | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Int Rate: | 0.05125 | | | | | | Int Rate: | 0.0307 | | | | | | | | | | 0.02 | 0.04 | 0.02 |
| Pmt # | MTM | Pmt Date | Pmt Amt | To Princ | To Int | UPB | Pmt # | MTM | Pmt Date | Pmt Amt | To Princ | To Int | UPB | Cash Flow Variance | Princ Variance | Interest Variance | Present Value-Cash Flows | Future Value-Cash Flows | Present Value-Interest |
| 123 | 67 | 10/1/2030 | $3,432.96 | $2,580.25 | $852.71 | $197,078.13 | 123 | 238 | 10/1/2030 | $1,822.14 | $935.12 | $887.02 | $345,781.08 | $1,610.82 | $1,645.13 | -$34.31 | $1,312.47 | $3,556.43 | ($27.95) |
| 124 | 66 | 11/1/2030 | $3,432.96 | $2,591.27 | $841.69 | $194,486.86 | 124 | 237 | 11/1/2030 | $1,822.14 | $937.52 | $884.62 | $344,843.56 | $1,610.82 | $1,653.76 | -$42.94 | $1,310.29 | $3,544.62 | ($34.92) |
| 125 | 65 | 12/1/2030 | $3,432.96 | $2,602.34 | $830.62 | $191,884.52 | 125 | 236 | 12/1/2030 | $1,822.14 | $939.92 | $882.22 | $343,903.65 | $1,610.82 | $1,662.42 | -$51.60 | $1,308.11 | $3,532.84 | ($41.91) |
| 126 | 64 | 1/1/2031 | $3,432.96 | $2,613.45 | $819.51 | $189,271.07 | 126 | 235 | 1/1/2031 | $1,822.14 | $942.32 | $879.82 | $342,961.33 | $1,610.82 | $1,671.13 | -$60.31 | $1,305.93 | $3,521.10 | ($48.90) |
| 127 | 63 | 2/1/2031 | $3,432.96 | $2,624.61 | $808.35 | $186,646.46 | 127 | 234 | 2/1/2031 | $1,822.14 | $944.73 | $877.41 | $342,016.60 | $1,610.82 | $1,679.88 | -$69.06 | $1,303.76 | $3,509.40 | ($55.90) |
| 128 | 62 | 3/1/2031 | $3,432.96 | $2,635.82 | $797.14 | $184,010.63 | 128 | 233 | 3/1/2031 | $1,822.14 | $947.15 | $874.99 | $341,069.45 | $1,610.82 | $1,688.68 | -$77.86 | $1,301.59 | $3,497.74 | ($62.91) |
| 129 | 61 | 4/1/2031 | $3,432.96 | $2,647.08 | $785.88 | $181,363.55 | 129 | 232 | 4/1/2031 | $1,822.14 | $949.57 | $872.57 | $340,119.88 | $1,610.82 | $1,697.51 | -$86.69 | $1,299.43 | $3,486.12 | ($69.93) |
| 130 | 60 | 5/1/2031 | $3,432.96 | $2,658.39 | $774.57 | $178,705.16 | 130 | 231 | 5/1/2031 | $1,822.14 | $952.00 | $870.14 | $339,167.88 | $1,610.82 | $1,706.39 | -$95.57 | $1,297.26 | $3,474.54 | ($76.96) |
| 131 | 59 | 6/1/2031 | $3,432.96 | $2,669.74 | $763.22 | $176,035.42 | 131 | 230 | 6/1/2031 | $1,822.14 | $954.44 | $867.70 | $338,213.44 | $1,610.82 | $1,715.30 | -$104.48 | $1,295.11 | $3,463.00 | ($84.01) |
| 132 | 58 | 7/1/2031 | $3,432.96 | $2,681.14 | $751.82 | $173,354.28 | 132 | 229 | 7/1/2031 | $1,822.14 | $956.88 | $865.26 | $337,256.57 | $1,610.82 | $1,724.26 | -$113.44 | $1,292.95 | $3,451.49 | ($91.06) |
| 133 | 57 | 8/1/2031 | $3,432.96 | $2,692.59 | $740.37 | $170,661.69 | 133 | 228 | 8/1/2031 | $1,822.14 | $959.33 | $862.81 | $336,297.24 | $1,610.82 | $1,733.27 | -$122.45 | $1,290.80 | $3,440.03 | ($98.12) |
| 134 | 56 | 9/1/2031 | $3,432.96 | $2,704.09 | $728.87 | $167,957.60 | 134 | 227 | 9/1/2031 | $1,822.14 | $961.78 | $860.36 | $335,335.46 | $1,610.82 | $1,742.31 | -$131.49 | $1,288.65 | $3,428.60 | ($105.19) |
| 135 | 55 | 10/1/2031 | $3,432.96 | $2,715.64 | $717.32 | $165,241.96 | 135 | 226 | 10/1/2031 | $1,822.14 | $964.24 | $857.90 | $334,371.22 | $1,610.82 | $1,751.40 | -$140.58 | $1,286.51 | $3,417.21 | ($112.28) |
| 136 | 54 | 11/1/2031 | $3,432.96 | $2,727.24 | $705.72 | $162,514.72 | 136 | 225 | 11/1/2031 | $1,822.14 | $966.71 | $855.43 | $333,404.51 | $1,610.82 | $1,760.53 | -$149.71 | $1,284.37 | $3,405.86 | ($119.37) |
| 137 | 53 | 12/1/2031 | $3,432.96 | $2,738.89 | $694.07 | $159,775.83 | 137 | 224 | 12/1/2031 | $1,822.14 | $969.18 | $852.96 | $332,435.33 | $1,610.82 | $1,769.71 | -$158.89 | $1,282.23 | $3,394.54 | ($126.48) |
| 138 | 52 | 1/1/2032 | $3,432.96 | $2,750.58 | $682.38 | $157,025.25 | 138 | 223 | 1/1/2032 | $1,822.14 | $971.66 | $850.48 | $331,463.67 | $1,610.82 | $1,778.92 | -$168.10 | $1,280.10 | $3,383.26 | ($133.59) |
| 139 | 51 | 2/1/2032 | $3,432.96 | $2,762.33 | $670.63 | $154,262.91 | 139 | 222 | 2/1/2032 | $1,822.14 | $974.15 | $847.99 | $330,489.53 | $1,610.82 | $1,788.19 | -$177.37 | $1,277.97 | $3,372.02 | ($140.72) |
| 140 | 50 | 3/1/2032 | $3,432.96 | $2,774.13 | $658.83 | $151,488.79 | 140 | 221 | 3/1/2032 | $1,822.14 | $976.64 | $845.50 | $329,512.89 | $1,610.82 | $1,797.49 | -$186.67 | $1,275.84 | $3,360.82 | ($147.85) |
| 141 | 49 | 4/1/2032 | $3,432.96 | $2,785.98 | $646.98 | $148,702.81 | 141 | 220 | 4/1/2032 | $1,822.14 | $979.14 | $843.00 | $328,533.76 | $1,610.82 | $1,806.84 | -$196.02 | $1,273.72 | $3,349.65 | ($155.00) |
| 142 | 48 | 5/1/2032 | $3,432.96 | $2,797.88 | $635.08 | $145,904.93 | 142 | 219 | 5/1/2032 | $1,822.14 | $981.64 | $840.50 | $327,552.11 | $1,610.82 | $1,816.23 | -$205.41 | $1,271.60 | $3,338.53 | ($162.16) |
| 143 | 47 | 6/1/2032 | $3,432.96 | $2,809.82 | $623.14 | $143,095.11 | 143 | 218 | 6/1/2032 | $1,822.14 | $984.15 | $837.99 | $326,567.96 | $1,610.82 | $1,825.67 | -$214.85 | $1,269.48 | $3,327.43 | ($169.32) |
| 144 | 46 | 7/1/2032 | $3,432.96 | $2,821.82 | $611.14 | $140,273.28 | 144 | 217 | 7/1/2032 | $1,822.14 | $986.67 | $835.47 | $325,581.29 | $1,610.82 | $1,835.15 | -$224.33 | $1,267.37 | $3,316.38 | ($176.50) |
| 145 | 45 | 8/1/2032 | $3,432.96 | $2,833.88 | $599.08 | $137,439.41 | 145 | 216 | 8/1/2032 | $1,822.14 | $989.19 | $832.95 | $324,592.10 | $1,610.82 | $1,844.68 | -$233.86 | $1,265.26 | $3,305.36 | ($183.69) |
| 146 | 44 | 9/1/2032 | $3,432.96 | $2,845.98 | $586.98 | $134,593.43 | 146 | 215 | 9/1/2032 | $1,822.14 | $991.73 | $830.41 | $323,600.37 | $1,610.82 | $1,854.25 | -$243.43 | $1,263.16 | $3,294.38 | ($190.89) |
| 147 | 43 | 10/1/2032 | $3,432.96 | $2,858.13 | $574.83 | $131,735.30 | 147 | 214 | 10/1/2032 | $1,822.14 | $994.26 | $827.88 | $322,606.11 | $1,610.82 | $1,863.87 | -$253.05 | $1,261.05 | $3,283.44 | ($198.10) |
| 148 | 42 | 11/1/2032 | $3,432.96 | $2,870.34 | $562.62 | $128,864.96 | 148 | 213 | 11/1/2032 | $1,822.14 | $996.81 | $825.33 | $321,609.30 | $1,610.82 | $1,873.53 | -$262.71 | $1,258.96 | $3,272.53 | ($205.33) |
| 149 | 41 | 12/1/2032 | $3,432.96 | $2,882.60 | $550.36 | $125,982.36 | 149 | 212 | 12/1/2032 | $1,822.14 | $999.36 | $822.78 | $320,609.95 | $1,610.82 | $1,883.24 | -$272.42 | $1,256.86 | $3,261.66 | ($212.56) |
| 150 | 40 | 1/1/2033 | $3,432.96 | $2,894.91 | $538.05 | $123,087.45 | 150 | 211 | 1/1/2033 | $1,822.14 | $1,001.91 | $820.23 | $319,608.03 | $1,610.82 | $1,893.00 | -$282.18 | $1,254.77 | $3,250.82 | ($219.81) |
| 151 | 39 | 2/1/2033 | $3,432.96 | $2,907.27 | $525.69 | $120,180.17 | 151 | 210 | 2/1/2033 | $1,822.14 | $1,004.48 | $817.66 | $318,603.56 | $1,610.82 | $1,902.80 | -$291.98 | $1,252.68 | $3,240.02 | ($227.06) |
| 152 | 38 | 3/1/2033 | $3,432.96 | $2,919.69 | $513.27 | $117,260.48 | 152 | 209 | 3/1/2033 | $1,822.14 | $1,007.05 | $815.09 | $317,596.51 | $1,610.82 | $1,912.64 | -$301.82 | $1,250.60 | $3,229.26 | ($234.33) |
| 153 | 37 | 4/1/2033 | $3,432.96 | $2,932.16 | $500.80 | $114,328.32 | 153 | 208 | 4/1/2033 | $1,822.14 | $1,009.62 | $812.52 | $316,586.89 | $1,610.82 | $1,922.54 | -$311.72 | $1,248.52 | $3,218.53 | ($241.61) |
| 154 | 36 | 5/1/2033 | $3,432.96 | $2,944.68 | $488.28 | $111,383.64 | 154 | 207 | 5/1/2033 | $1,822.14 | $1,012.21 | $809.93 | $315,574.68 | $1,610.82 | $1,932.48 | -$321.66 | $1,246.44 | $3,207.83 | ($248.90) |
| 155 | 35 | 6/1/2033 | $3,432.96 | $2,957.26 | $475.70 | $108,426.38 | 155 | 206 | 6/1/2033 | $1,822.14 | $1,014.79 | $807.35 | $314,559.89 | $1,610.82 | $1,942.46 | -$331.64 | $1,244.36 | $3,197.18 | ($256.20) |
| 156 | 34 | 7/1/2033 | $3,432.96 | $2,969.89 | $463.07 | $105,456.49 | 156 | 205 | 7/1/2033 | $1,822.14 | $1,017.39 | $804.75 | $313,542.50 | $1,610.82 | $1,952.50 | -$341.68 | $1,242.29 | $3,186.55 | ($263.51) |
| 157 | 33 | 8/1/2033 | $3,432.96 | $2,982.57 | $450.39 | $102,473.92 | 157 | 204 | 8/1/2033 | $1,822.14 | $1,019.99 | $802.15 | $312,522.51 | $1,610.82 | $1,962.58 | -$351.76 | $1,240.23 | $3,175.97 | ($270.83) |
| 158 | 32 | 9/1/2033 | $3,432.96 | $2,995.31 | $437.65 | $99,478.61 | 158 | 203 | 9/1/2033 | $1,822.14 | $1,022.60 | $799.54 | $311,499.90 | $1,610.82 | $1,972.71 | -$361.89 | $1,238.16 | $3,165.42 | ($278.17) |
| 159 | 31 | 10/1/2033 | $3,432.96 | $3,008.10 | $424.86 | $96,470.50 | 159 | 202 | 10/1/2033 | $1,822.14 | $1,025.22 | $796.92 | $310,474.68 | $1,610.82 | $1,982.88 | -$372.06 | $1,236.10 | $3,154.90 | ($285.51) |
| 160 | 30 | 11/1/2033 | $3,432.96 | $3,020.95 | $412.01 | $93,449.55 | 160 | 201 | 11/1/2033 | $1,822.14 | $1,027.84 | $794.30 | $309,446.84 | $1,610.82 | $1,993.11 | -$382.29 | $1,234.05 | $3,144.42 | ($292.87) |
| 161 | 29 | 12/1/2033 | $3,432.96 | $3,033.85 | $399.11 | $90,415.70 | 161 | 200 | 12/1/2033 | $1,822.14 | $1,030.47 | $791.67 | $308,416.37 | $1,610.82 | $2,003.38 | -$392.56 | $1,231.99 | $3,133.97 | ($300.24) |
| 162 | 28 | 1/1/2034 | $3,432.96 | $3,046.81 | $386.15 | $87,368.89 | 162 | 199 | 1/1/2034 | $1,822.14 | $1,033.11 | $789.03 | $307,383.26 | $1,610.82 | $2,013.70 | -$402.88 | $1,229.94 | $3,123.56 | ($307.62) |
| 163 | 27 | 2/1/2034 | $3,432.96 | $3,059.82 | $373.14 | $84,309.07 | 163 | 198 | 2/1/2034 | $1,822.14 | $1,035.75 | $786.39 | $306,347.51 | $1,610.82 | $2,024.07 | -$413.25 | $1,227.90 | $3,113.18 | ($315.01) |
| 164 | 26 | 3/1/2034 | $3,432.96 | $3,072.89 | $360.07 | $81,236.18 | 164 | 197 | 3/1/2034 | $1,822.14 | $1,038.40 | $783.74 | $305,309.11 | $1,610.82 | $2,034.49 | -$423.67 | $1,225.85 | $3,102.84 | ($322.42) |
| 165 | 25 | 4/1/2034 | $3,432.96 | $3,086.01 | $346.95 | $78,150.16 | 165 | 196 | 4/1/2034 | $1,822.14 | $1,041.06 | $781.08 | $304,268.05 | $1,610.82 | $2,044.96 | -$434.14 | $1,223.81 | $3,092.53 | ($329.83) |
| 166 | 24 | 5/1/2034 | $3,432.96 | $3,099.19 | $333.77 | $75,050.97 | 166 | 195 | 5/1/2034 | $1,822.14 | $1,043.72 | $778.42 | $303,224.33 | $1,610.82 | $2,055.47 | -$444.65 | $1,221.78 | $3,082.26 | ($337.26) |
| 167 | 23 | 6/1/2034 | $3,432.96 | $3,112.43 | $320.53 | $71,938.54 | 167 | 194 | 6/1/2034 | $1,822.14 | $1,046.39 | $775.75 | $302,177.94 | $1,610.82 | $2,066.04 | -$455.22 | $1,219.74 | $3,072.02 | ($344.70) |
| 168 | 22 | 7/1/2034 | $3,432.96 | $3,125.72 | $307.24 | $68,812.82 | 168 | 193 | 7/1/2034 | $1,822.14 | $1,049.07 | $773.07 | $301,128.87 | $1,610.82 | $2,076.65 | -$465.83 | $1,217.72 | $3,061.81 | ($352.15) |
| 169 | 21 | 8/1/2034 | $3,432.96 | $3,139.07 | $293.89 | $65,673.75 | 169 | 192 | 8/1/2034 | $1,822.14 | $1,051.75 | $770.39 | $300,077.12 | $1,610.82 | $2,087.32 | -$476.50 | $1,215.69 | $3,051.64 | ($359.62) |
| 170 | 20 | 9/1/2034 | $3,432.96 | $3,152.48 | $280.48 | $62,521.27 | 170 | 191 | 9/1/2034 | $1,822.14 | $1,054.44 | $767.70 | $299,022.68 | $1,610.82 | $2,098.04 | -$487.22 | $1,213.67 | $3,041.50 | ($367.09) |
| 171 | 19 | 10/1/2034 | $3,432.96 | $3,165.94 | $267.02 | $59,355.33 | 171 | 190 | 10/1/2034 | $1,822.14 | $1,057.14 | $765.00 | $297,965.54 | $1,610.82 | $2,108.80 | -$497.98 | $1,211.65 | $3,031.40 | ($374.58) |
| 172 | 18 | 11/1/2034 | $3,432.96 | $3,179.46 | $253.50 | $56,175.86 | 172 | 189 | 11/1/2034 | $1,822.14 | $1,059.84 | $762.30 | $296,905.69 | $1,610.82 | $2,119.62 | -$508.80 | $1,209.63 | $3,021.33 | ($382.08) |
| 173 | 17 | 12/1/2034 | $3,432.96 | $3,193.04 | $239.92 | $52,982.82 | 173 | 188 | 12/1/2034 | $1,822.14 | $1,062.56 | $759.58 | $295,843.13 | $1,610.82 | $2,130.49 | -$519.67 | $1,207.62 | $3,011.29 | ($389.59) |
| 174 | 16 | 1/1/2035 | $3,432.96 | $3,206.68 | $226.28 | $49,776.14 | 174 | 187 | 1/1/2035 | $1,822.14 | $1,065.27 | $756.87 | $294,777.86 | $1,610.82 | $2,141.40 | -$530.58 | $1,205.61 | $3,001.28 | ($397.11) |
| 175 | 15 | 2/1/2035 | $3,432.96 | $3,220.37 | $212.59 | $46,555.77 | 175 | 186 | 2/1/2035 | $1,822.14 | $1,068.00 | $754.14 | $293,709.86 | $1,610.82 | $2,152.37 | -$541.55 | $1,203.60 | $2,991.31 | ($404.65) |
| 176 | 14 | 3/1/2035 | $3,432.96 | $3,234.13 | $198.83 | $43,321.64 | 176 | 185 | 3/1/2035 | $1,822.14 | $1,070.73 | $751.41 | $292,639.13 | $1,610.82 | $2,163.40 | -$552.58 | $1,201.60 | $2,981.37 | ($412.20) |
| 177 | 13 | 4/1/2035 | $3,432.96 | $3,247.94 | $185.02 | $40,073.70 | 177 | 184 | 4/1/2035 | $1,822.14 | $1,073.47 | $748.67 | $291,565.66 | $1,610.82 | $2,174.47 | -$563.65 | $1,199.60 | $2,971.47 | ($419.76) |
| 178 | 12 | 5/1/2035 | $3,432.96 | $3,261.81 | $171.15 | $36,811.89 | 178 | 183 | 5/1/2035 | $1,822.14 | $1,076.22 | $745.92 | $290,489.44 | $1,610.82 | $2,185.59 | -$574.77 | $1,197.60 | $2,961.60 | ($427.33) |
| 179 | 11 | 6/1/2035 | $3,432.96 | $3,275.74 | $157.22 | $33,536.14 | 179 | 182 | 6/1/2035 | $1,822.14 | $1,078.97 | $743.17 | $289,410.47 | $1,610.82 | $2,196.77 | -$585.95 | $1,195.61 | $2,951.76 | ($434.92) |
| 180 | 10 | 7/1/2035 | $3,432.96 | $3,289.73 | $143.23 | $30,246.41 | 180 | 181 | 7/1/2035 | $1,822.14 | $1,081.73 | $740.41 | $288,328.74 | $1,610.82 | $2,208.00 | -$597.18 | $1,193.62 | $2,941.95 | ($442.51) |
| 181 | 9 | 8/1/2035 | $3,432.96 | $3,303.78 | $129.18 | $26,942.63 | 181 | 180 | 8/1/2035 | $1,822.14 | $1,084.50 | $737.64 | $287,244.24 | $1,610.82 | $2,219.28 | -$608.46 | $1,191.64 | $2,932.18 | ($450.12) |
| 182 | 8 | 9/1/2035 | $3,432.96 | $3,317.89 | $115.07 | $23,624.74 | 182 | 179 | 9/1/2035 | $1,822.14 | $1,087.27 | $734.87 | $286,156.96 | $1,610.82 | $2,230.62 | -$619.80 | $1,189.65 | $2,922.44 | ($457.75) |
| 183 | 7 | 10/1/2035 | $3,432.96 | $3,332.06 | $100.90 | $20,292.67 | 183 | 178 | 10/1/2035 | $1,822.14 | $1,090.06 | $732.08 | $285,066.91 | $1,610.82 | $2,242.01 | -$631.19 | $1,187.67 | $2,912.73 | ($465.38) |
| 184 | 6 | 11/1/2035 | $3,432.96 | $3,346.29 | $86.67 | $16,946.38 | 184 | 177 | 11/1/2035 | $1,822.14 | $1,092.84 | $729.30 | $283,974.06 | $1,610.82 | $2,253.45 | -$642.63 | $1,185.70 | $2,903.05 | ($473.03) |
| 185 | 5 | 12/1/2035 | $3,432.96 | $3,360.58 | $72.38 | $13,585.79 | 185 | 176 | 12/1/2035 | $1,822.14 | $1,095.64 | $726.50 | $282,878.42 | $1,610.82 | $2,264.95 | -$654.13 | $1,183.73 | $2,893.41 | ($480.69) |
| 186 | 4 | 1/1/2036 | $3,432.96 | $3,374.94 | $58.02 | $10,210.86 | 186 | 175 | 1/1/2036 | $1,822.14 | $1,098.44 | $723.70 | $281,779.98 | $1,610.82 | $2,276.49 | -$665.67 | $1,181.76 | $2,883.79 | ($488.36) |
| 187 | 3 | 2/1/2036 | $3,432.96 | $3,389.35 | $43.61 | $6,821.51 | 187 | 174 | 2/1/2036 | $1,822.14 | $1,101.25 | $720.89 | $280,678.73 | $1,610.82 | $2,288.10 | -$677.28 | $1,179.79 | $2,874.21 | ($496.05) |
| 188 | 2 | 3/1/2036 | $3,432.96 | $3,403.83 | $29.13 | $3,417.68 | 188 | 173 | 3/1/2036 | $1,822.14 | $1,104.07 | $718.07 | $279,574.66 | $1,610.82 | $2,299.76 | -$688.94 | $1,177.83 | $2,864.66 | ($503.75) |
| 189 | 1 | 4/1/2036 | $3,432.96 | $3,418.36 | $14.60 | -$0.68 | 189 | 172 | 4/1/2036 | $1,822.14 | $1,106.89 | $715.25 | $278,467.76 | $1,610.82 | $2,311.47 | -$700.65 | $1,175.87 | $2,855.15 | ($511.46) |
| | | | | | | | | | | $344,384.46 | $166,139.37 | $178,245.09 | | $304,444.98 | $278,468.45 | $25,976.53 | $260,971.92 | $750,028.07 | $28,397.02 |

Page 3 of 4

| Current Loan Terms as of 07/01/2020 | | | | | | |
|---|---|---|---|---|---|---|
| Int Rate: | 0.05125 | | | | | |
| Pmt # | MTM | Pmt Date | Pmt Amt | To Princ | To Int | UPB |

| Refinance - 04/01/2020 | | | | | | |
|---|---|---|---|---|---|---|
| Int Rate: | 0.0307 | | | | | |
| Pmt # | MTM | Pmt Date | Pmt Amt | To Princ | To Int | UPB |

| Variance | | |
|---|---|---|
| Cash Flow Variance | Princ Variance | Interest Variance |

| PV and FV | | |
|---|---|---|
| 0.02 | 0.04 | 0.02 |
| Present Value-Cash Flows | Future Value-Cash Flows | Present Value-Interest |

335698.39

| TOTALS: | | | $648,829.44 | $444,607.81 | $204,221.63 | |
|---|---|---|---|---|---|---|

**SUMMARY-07/01/2020 Refinance**

| Desc: | Total Pmt: | Principal | Interest |
|---|---|---|---|
| Actual Terms: | $648,829.44 | $444,607.81 | $204,221.63 |
| Re-Finance: | $344,384.46 | $166,139.37 | $178,245.09 |
| Variance | -$304,444.98 | -$278,468.45 | -$25,976.53 |

**SUMMARY-PV and FV-07/01/2020**

| PV-CashFlows | FV-CashFlows | PV_Interest |
|---|---|---|
| $260,971.92 | $750,028.07 | $28,397.02 |

# EXHIBIT "5"

**Refinance Analysis-Effective 11/01/2020**

**Current Loan Terms as of 11/01/2020**

| | |
|---|---|
| UPB | $447,655.82 |
| DDLPI | 10/1/2020 |
| Escrow Deficiency | $0.00 |
| Fees | $0.00 |
| Unapplied funds | $0.00 |

**Total Due as of 11/01/2020:** | | **Refinance** | |
|---|---|---|---|
| UPB | $447,655.82 | UPB | $438,431.24 |
| Accrued Interest | $0.00 | Int Rate | 2.78% |
| Escrow | $0.00 | Term | 360 |
| Fees | $0.00 | Payment | $1,796.83 |
| Unapplied | $0.00 | | |
| Total: | $447,655.82 | | |

### Current Loan Terms as of 04/01/2020

| Int Rate: 0.05125 | | | | | |
|---|---|---|---|---|---|
| Pmt # | MTM | Pmt Date | Pmt Amt | To Princ | To Int | UPB |
| Beg Bal | | | | | | $438,431.24 |
| 1 | 185 | 12/1/2020 | $3,432.96 | $1,560.49 | $1,872.47 | $436,870.75 |
| 2 | 184 | 1/1/2021 | $3,432.96 | $1,567.16 | $1,865.80 | $435,303.59 |
| 3 | 183 | 2/1/2021 | $3,432.96 | $1,573.85 | $1,859.11 | $433,729.74 |
| 4 | 182 | 3/1/2021 | $3,432.96 | $1,580.57 | $1,852.39 | $432,149.17 |
| 5 | 181 | 4/1/2021 | $3,432.96 | $1,587.32 | $1,845.64 | $430,561.84 |
| 6 | 180 | 5/1/2021 | $3,432.96 | $1,594.10 | $1,838.86 | $428,967.74 |
| 7 | 179 | 6/1/2021 | $3,432.96 | $1,600.91 | $1,832.05 | $427,366.83 |
| 8 | 178 | 7/1/2021 | $3,432.96 | $1,607.75 | $1,825.21 | $425,759.08 |
| 9 | 177 | 8/1/2021 | $3,432.96 | $1,614.61 | $1,818.35 | $424,144.47 |
| 10 | 176 | 9/1/2021 | $3,432.96 | $1,621.51 | $1,811.45 | $422,522.96 |
| 11 | 175 | 10/1/2021 | $3,432.96 | $1,628.43 | $1,804.53 | $420,894.52 |
| 12 | 174 | 11/1/2021 | $3,432.96 | $1,635.39 | $1,797.57 | $419,259.13 |
| 13 | 173 | 12/1/2021 | $3,432.96 | $1,642.37 | $1,790.59 | $417,616.76 |
| 14 | 172 | 1/1/2022 | $3,432.96 | $1,649.39 | $1,783.57 | $415,967.37 |
| 15 | 171 | 2/1/2022 | $3,432.96 | $1,656.43 | $1,776.53 | $414,310.94 |
| 16 | 170 | 3/1/2022 | $3,432.96 | $1,663.51 | $1,769.45 | $412,647.43 |
| 17 | 169 | 4/1/2022 | $3,432.96 | $1,670.61 | $1,762.35 | $410,976.82 |
| 18 | 168 | 5/1/2022 | $3,432.96 | $1,677.75 | $1,755.21 | $409,299.07 |
| 19 | 167 | 6/1/2022 | $3,432.96 | $1,684.91 | $1,748.05 | $407,614.16 |
| 20 | 166 | 7/1/2022 | $3,432.96 | $1,692.11 | $1,740.85 | $405,922.05 |
| 21 | 165 | 8/1/2022 | $3,432.96 | $1,699.33 | $1,733.63 | $404,222.72 |
| 22 | 164 | 9/1/2022 | $3,432.96 | $1,706.59 | $1,726.37 | $402,516.13 |
| 23 | 163 | 10/1/2022 | $3,432.96 | $1,713.88 | $1,719.08 | $400,802.25 |
| 24 | 162 | 11/1/2022 | $3,432.96 | $1,721.20 | $1,711.76 | $399,081.05 |
| 25 | 161 | 12/1/2022 | $3,432.96 | $1,728.55 | $1,704.41 | $397,352.50 |
| 26 | 160 | 1/1/2023 | $3,432.96 | $1,735.93 | $1,697.03 | $395,616.56 |
| 27 | 159 | 2/1/2023 | $3,432.96 | $1,743.35 | $1,689.61 | $393,873.21 |
| 28 | 158 | 3/1/2023 | $3,432.96 | $1,750.79 | $1,682.17 | $392,122.42 |
| 29 | 157 | 4/1/2023 | $3,432.96 | $1,758.27 | $1,674.69 | $390,364.15 |
| 30 | 156 | 5/1/2023 | $3,432.96 | $1,765.78 | $1,667.18 | $388,598.37 |
| 31 | 155 | 6/1/2023 | $3,432.96 | $1,773.32 | $1,659.64 | $386,825.05 |
| 32 | 154 | 7/1/2023 | $3,432.96 | $1,780.89 | $1,652.07 | $385,044.15 |
| 33 | 153 | 8/1/2023 | $3,432.96 | $1,788.50 | $1,644.46 | $383,255.65 |
| 34 | 152 | 9/1/2023 | $3,432.96 | $1,796.14 | $1,636.82 | $381,459.52 |
| 35 | 151 | 10/1/2023 | $3,432.96 | $1,803.81 | $1,629.15 | $379,655.71 |
| 36 | 150 | 11/1/2023 | $3,432.96 | $1,811.51 | $1,621.45 | $377,844.19 |
| 37 | 149 | 12/1/2023 | $3,432.96 | $1,819.25 | $1,613.71 | $376,024.94 |
| 38 | 148 | 1/1/2024 | $3,432.96 | $1,827.02 | $1,605.94 | $374,197.92 |
| 39 | 147 | 2/1/2024 | $3,432.96 | $1,834.82 | $1,598.14 | $372,363.10 |
| 40 | 146 | 3/1/2024 | $3,432.96 | $1,842.66 | $1,590.30 | $370,520.44 |
| 41 | 145 | 4/1/2024 | $3,432.96 | $1,850.53 | $1,582.43 | $368,669.91 |
| 42 | 144 | 5/1/2024 | $3,432.96 | $1,858.43 | $1,574.53 | $366,811.48 |
| 43 | 143 | 6/1/2024 | $3,432.96 | $1,866.37 | $1,566.59 | $364,945.11 |
| 44 | 142 | 7/1/2024 | $3,432.96 | $1,874.34 | $1,558.62 | $363,070.77 |
| 45 | 141 | 8/1/2024 | $3,432.96 | $1,882.35 | $1,550.61 | $361,188.42 |
| 46 | 140 | 9/1/2024 | $3,432.96 | $1,890.38 | $1,542.58 | $359,298.04 |
| 47 | 139 | 10/1/2024 | $3,432.96 | $1,898.46 | $1,534.50 | $357,399.58 |
| 48 | 138 | 11/1/2024 | $3,432.96 | $1,906.57 | $1,526.39 | $355,493.01 |
| 49 | 137 | 12/1/2024 | $3,432.96 | $1,914.71 | $1,518.25 | $353,578.31 |
| 50 | 136 | 1/1/2025 | $3,432.96 | $1,922.89 | $1,510.07 | $351,655.42 |
| 51 | 135 | 2/1/2025 | $3,432.96 | $1,931.10 | $1,501.86 | $349,724.32 |

### Refinance - 04/01/2020

| Int Rate: 0.0278 | | | | | |
|---|---|---|---|---|---|
| Pmt # | MTM | Pmt Date | Pmt Amt | To Princ | To Int | UPB |
| Beg Bal | | 11/1/2020 | | | | $438,431.24 |
| 1 | 360 | 12/1/2020 | $1,796.83 | $781.13 | $1,015.70 | $437,650.11 |
| 2 | 359 | 1/1/2021 | $1,796.83 | $782.94 | $1,013.89 | $436,867.17 |
| 3 | 358 | 2/1/2021 | $1,796.83 | $784.75 | $1,012.08 | $436,082.41 |
| 4 | 357 | 3/1/2021 | $1,796.83 | $786.57 | $1,010.26 | $435,295.84 |
| 5 | 356 | 4/1/2021 | $1,796.83 | $788.39 | $1,008.44 | $434,507.45 |
| 6 | 355 | 5/1/2021 | $1,796.83 | $790.22 | $1,006.61 | $433,717.23 |
| 7 | 354 | 6/1/2021 | $1,796.83 | $792.05 | $1,004.78 | $432,925.17 |
| 8 | 353 | 7/1/2021 | $1,796.83 | $793.89 | $1,002.94 | $432,131.29 |
| 9 | 352 | 8/1/2021 | $1,796.83 | $795.73 | $1,001.10 | $431,335.56 |
| 10 | 351 | 9/1/2021 | $1,796.83 | $797.57 | $999.26 | $430,537.99 |
| 11 | 350 | 10/1/2021 | $1,796.83 | $799.42 | $997.41 | $429,738.58 |
| 12 | 349 | 11/1/2021 | $1,796.83 | $801.27 | $995.56 | $428,937.31 |
| 13 | 348 | 12/1/2021 | $1,796.83 | $803.13 | $993.70 | $428,134.18 |
| 14 | 347 | 1/1/2022 | $1,796.83 | $804.99 | $991.84 | $427,329.20 |
| 15 | 346 | 2/1/2022 | $1,796.83 | $806.85 | $989.98 | $426,522.34 |
| 16 | 345 | 3/1/2022 | $1,796.83 | $808.72 | $988.11 | $425,713.62 |
| 17 | 344 | 4/1/2022 | $1,796.83 | $810.59 | $986.24 | $424,903.03 |
| 18 | 343 | 5/1/2022 | $1,796.83 | $812.47 | $984.36 | $424,090.56 |
| 19 | 342 | 6/1/2022 | $1,796.83 | $814.35 | $982.48 | $423,276.21 |
| 20 | 341 | 7/1/2022 | $1,796.83 | $816.24 | $980.59 | $422,459.97 |
| 21 | 340 | 8/1/2022 | $1,796.83 | $818.13 | $978.70 | $421,641.84 |
| 22 | 339 | 9/1/2022 | $1,796.83 | $820.03 | $976.80 | $420,821.81 |
| 23 | 338 | 10/1/2022 | $1,796.83 | $821.93 | $974.90 | $419,999.88 |
| 24 | 337 | 11/1/2022 | $1,796.83 | $823.83 | $973.00 | $419,176.05 |
| 25 | 336 | 12/1/2022 | $1,796.83 | $825.74 | $971.09 | $418,350.31 |
| 26 | 335 | 1/1/2023 | $1,796.83 | $827.65 | $969.18 | $417,522.66 |
| 27 | 334 | 2/1/2023 | $1,796.83 | $829.57 | $967.26 | $416,693.09 |
| 28 | 333 | 3/1/2023 | $1,796.83 | $831.49 | $965.34 | $415,861.60 |
| 29 | 332 | 4/1/2023 | $1,796.83 | $833.42 | $963.41 | $415,028.18 |
| 30 | 331 | 5/1/2023 | $1,796.83 | $835.35 | $961.48 | $414,192.84 |
| 31 | 330 | 6/1/2023 | $1,796.83 | $837.28 | $959.55 | $413,355.55 |
| 32 | 329 | 7/1/2023 | $1,796.83 | $839.22 | $957.61 | $412,516.33 |
| 33 | 328 | 8/1/2023 | $1,796.83 | $841.17 | $955.66 | $411,675.16 |
| 34 | 327 | 9/1/2023 | $1,796.83 | $843.12 | $953.71 | $410,832.05 |
| 35 | 326 | 10/1/2023 | $1,796.83 | $845.07 | $951.76 | $409,986.98 |
| 36 | 325 | 11/1/2023 | $1,796.83 | $847.03 | $949.80 | $409,139.95 |
| 37 | 324 | 12/1/2023 | $1,796.83 | $848.99 | $947.84 | $408,290.96 |
| 38 | 323 | 1/1/2024 | $1,796.83 | $850.96 | $945.87 | $407,440.01 |
| 39 | 322 | 2/1/2024 | $1,796.83 | $852.93 | $943.90 | $406,587.08 |
| 40 | 321 | 3/1/2024 | $1,796.83 | $854.90 | $941.93 | $405,732.18 |
| 41 | 320 | 4/1/2024 | $1,796.83 | $856.88 | $939.95 | $404,875.29 |
| 42 | 319 | 5/1/2024 | $1,796.83 | $858.87 | $937.96 | $404,016.42 |
| 43 | 318 | 6/1/2024 | $1,796.83 | $860.86 | $935.97 | $403,155.56 |
| 44 | 317 | 7/1/2024 | $1,796.83 | $862.85 | $933.98 | $402,292.71 |
| 45 | 316 | 8/1/2024 | $1,796.83 | $864.85 | $931.98 | $401,427.86 |
| 46 | 315 | 9/1/2024 | $1,796.83 | $866.86 | $929.97 | $400,561.00 |
| 47 | 314 | 10/1/2024 | $1,796.83 | $868.86 | $927.97 | $399,692.14 |
| 48 | 313 | 11/1/2024 | $1,796.83 | $870.88 | $925.95 | $398,821.26 |
| 49 | 312 | 12/1/2024 | $1,796.83 | $872.89 | $923.94 | $397,948.37 |
| 50 | 311 | 1/1/2025 | $1,796.83 | $874.92 | $921.91 | $397,073.45 |
| 51 | 310 | 2/1/2025 | $1,796.83 | $876.94 | $919.89 | $396,196.51 |

### Variance

| Cash Flow Variance | Princ Variance | Interest Variance |
|---|---|---|
| $1,636.13 | $779.36 | $856.77 |
| $1,636.13 | $784.22 | $851.91 |
| $1,636.13 | $789.10 | $847.03 |
| $1,636.13 | $794.00 | $842.13 |
| $1,636.13 | $798.93 | $837.20 |
| $1,636.13 | $803.88 | $832.25 |
| $1,636.13 | $808.86 | $827.27 |
| $1,636.13 | $813.86 | $822.27 |
| $1,636.13 | $818.89 | $817.24 |
| $1,636.13 | $823.94 | $812.19 |
| $1,636.13 | $829.02 | $807.11 |
| $1,636.13 | $834.12 | $802.01 |
| $1,636.13 | $839.25 | $796.88 |
| $1,636.13 | $844.40 | $791.73 |
| $1,636.13 | $849.58 | $786.55 |
| $1,636.13 | $854.79 | $781.34 |
| $1,636.13 | $860.02 | $776.11 |
| $1,636.13 | $865.28 | $770.85 |
| $1,636.13 | $870.56 | $765.57 |
| $1,636.13 | $875.87 | $760.26 |
| $1,636.13 | $881.20 | $754.93 |
| $1,636.13 | $886.57 | $749.56 |
| $1,636.13 | $891.95 | $744.18 |
| $1,636.13 | $897.37 | $738.76 |
| $1,636.13 | $902.81 | $733.32 |
| $1,636.13 | $908.28 | $727.85 |
| $1,636.13 | $913.78 | $722.35 |
| $1,636.13 | $919.30 | $716.83 |
| $1,636.13 | $924.85 | $711.28 |
| $1,636.13 | $930.43 | $705.70 |
| $1,636.13 | $936.04 | $700.09 |
| $1,636.13 | $941.67 | $694.46 |
| $1,636.13 | $947.33 | $688.80 |
| $1,636.13 | $953.02 | $683.11 |
| $1,636.13 | $958.74 | $677.39 |
| $1,636.13 | $964.49 | $671.64 |
| $1,636.13 | $970.26 | $665.87 |
| $1,636.13 | $976.06 | $660.07 |
| $1,636.13 | $981.90 | $654.23 |
| $1,636.13 | $987.76 | $648.37 |
| $1,636.13 | $993.65 | $642.48 |
| $1,636.13 | $999.56 | $636.57 |
| $1,636.13 | $1,005.51 | $630.62 |
| $1,636.13 | $1,011.49 | $624.64 |
| $1,636.13 | $1,017.49 | $618.64 |
| $1,636.13 | $1,023.53 | $612.60 |
| $1,636.13 | $1,029.59 | $606.54 |
| $1,636.13 | $1,035.69 | $600.44 |
| $1,636.13 | $1,041.81 | $594.32 |
| $1,636.13 | $1,047.97 | $588.16 |
| $1,636.13 | $1,054.16 | $581.97 |

### PV and FV

| | 0.02 | 0.04 | 0.02 |
|---|---|---|---|
| | Present Value-Cash Flows | Future Value-Cash Flows | Present Value-Interest |
| | $1,633.41 | $5,421.31 | $855.34 |
| | $1,630.69 | $5,403.30 | $849.08 |
| | $1,627.98 | $5,385.35 | $842.81 |
| | $1,625.27 | $5,367.46 | $836.54 |
| | $1,622.56 | $5,349.63 | $830.26 |
| | $1,619.86 | $5,331.85 | $823.97 |
| | $1,617.17 | $5,314.14 | $817.68 |
| | $1,614.48 | $5,296.49 | $811.39 |
| | $1,611.79 | $5,278.89 | $805.08 |
| | $1,609.11 | $5,261.35 | $798.78 |
| | $1,606.43 | $5,243.87 | $792.46 |
| | $1,603.76 | $5,226.45 | $786.14 |
| | $1,601.09 | $5,209.09 | $779.82 |
| | $1,598.43 | $5,191.78 | $773.48 |
| | $1,595.77 | $5,174.53 | $767.14 |
| | $1,593.11 | $5,157.34 | $760.80 |
| | $1,590.46 | $5,140.21 | $754.45 |
| | $1,587.81 | $5,123.13 | $748.09 |
| | $1,585.17 | $5,106.11 | $741.73 |
| | $1,582.54 | $5,089.15 | $735.36 |
| | $1,579.90 | $5,072.24 | $728.98 |
| | $1,577.27 | $5,055.39 | $722.60 |
| | $1,574.65 | $5,038.59 | $716.21 |
| | $1,572.03 | $5,021.85 | $709.82 |
| | $1,569.41 | $5,005.17 | $703.41 |
| | $1,566.80 | $4,988.54 | $697.01 |
| | $1,564.19 | $4,971.97 | $690.59 |
| | $1,561.59 | $4,955.45 | $684.17 |
| | $1,558.99 | $4,938.99 | $677.74 |
| | $1,556.40 | $4,922.58 | $671.31 |
| | $1,553.81 | $4,906.22 | $664.87 |
| | $1,551.22 | $4,889.92 | $658.42 |
| | $1,548.64 | $4,873.68 | $651.97 |
| | $1,546.07 | $4,857.49 | $645.50 |
| | $1,543.49 | $4,841.35 | $639.04 |
| | $1,540.93 | $4,825.26 | $632.56 |
| | $1,538.36 | $4,809.23 | $626.08 |
| | $1,535.80 | $4,793.26 | $619.59 |
| | $1,533.25 | $4,777.33 | $613.09 |
| | $1,530.70 | $4,761.46 | $606.59 |
| | $1,528.15 | $4,745.64 | $600.08 |
| | $1,525.61 | $4,729.87 | $593.57 |
| | $1,523.07 | $4,714.16 | $587.04 |
| | $1,520.53 | $4,698.50 | $580.51 |
| | $1,518.00 | $4,682.89 | $573.97 |
| | $1,515.48 | $4,667.33 | $567.43 |
| | $1,512.96 | $4,651.83 | $560.87 |
| | $1,510.44 | $4,636.37 | $554.31 |
| | $1,507.93 | $4,620.97 | $547.75 |
| | $1,505.42 | $4,605.62 | $541.17 |
| | $1,502.91 | $4,590.31 | $534.59 |

| Current Loan Terms as of 04/01/2020 | | | | | | Refinance - 04/01/2020 | | | | | | Variance | | | PV and FV | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Int Rate: 0.05125 | | | | | | Int Rate: 0.0278 | | | | | | | | | 0.02 | 0.04 | 0.02 |
| Pmt # | MTM | Pmt Date | Pmt Amt | To Princ | To Int | Pmt # | MTM | Pmt Date | Pmt Amt | To Princ | To Int | Cash Flow Variance | Princ Variance | Interest Variance | Present Value-Cash Flows | Future Value-Cash Flows | Present Value-Interest |
| | | | | | UPB | | | | | | UPB | | | | | | |
| 52 | 134 | 3/1/2025 | $3,432.96 | $1,939.35 | $1,493.61 / $347,784.98 | 52 | 309 | 3/1/2025 | $1,796.83 | $878.97 | $917.86 / $395,317.54 | $1,636.13 | $1,060.37 | $575.76 | $1,500.41 | $4,575.06 | $528.00 |
| 53 | 133 | 4/1/2025 | $3,432.96 | $1,947.63 | $1,485.33 / $345,837.35 | 53 | 308 | 4/1/2025 | $1,796.83 | $881.01 | $915.82 / $394,436.52 | $1,636.13 | $1,066.62 | $569.51 | $1,497.91 | $4,559.87 | $521.40 |
| 54 | 132 | 5/1/2025 | $3,432.96 | $1,955.95 | $1,477.01 / $343,881.40 | 54 | 307 | 5/1/2025 | $1,796.83 | $883.05 | $913.78 / $393,553.47 | $1,636.13 | $1,072.89 | $563.24 | $1,495.42 | $4,544.72 | $514.80 |
| 55 | 131 | 6/1/2025 | $3,432.96 | $1,964.30 | $1,468.66 / $341,917.10 | 55 | 306 | 6/1/2025 | $1,796.83 | $885.10 | $911.73 / $392,668.37 | $1,636.13 | $1,079.20 | $556.93 | $1,492.93 | $4,529.62 | $508.18 |
| 56 | 130 | 7/1/2025 | $3,432.96 | $1,972.69 | $1,460.27 / $339,944.41 | 56 | 305 | 7/1/2025 | $1,796.83 | $887.15 | $909.68 / $391,781.23 | $1,636.13 | $1,085.54 | $550.59 | $1,490.45 | $4,514.57 | $501.57 |
| 57 | 129 | 8/1/2025 | $3,432.96 | $1,981.11 | $1,451.85 / $337,963.30 | 57 | 304 | 8/1/2025 | $1,796.83 | $889.20 | $907.63 / $390,892.02 | $1,636.13 | $1,091.91 | $544.22 | $1,487.97 | $4,499.57 | $494.94 |
| 58 | 128 | 9/1/2025 | $3,432.96 | $1,989.58 | $1,443.38 / $335,973.72 | 58 | 303 | 9/1/2025 | $1,796.83 | $891.26 | $905.57 / $390,000.76 | $1,636.13 | $1,098.31 | $537.82 | $1,485.49 | $4,484.62 | $488.30 |
| 59 | 127 | 10/1/2025 | $3,432.96 | $1,998.07 | $1,434.89 / $333,975.65 | 59 | 302 | 10/1/2025 | $1,796.83 | $893.33 | $903.50 / $389,107.43 | $1,636.13 | $1,104.74 | $531.39 | $1,483.02 | $4,469.72 | $481.66 |
| 60 | 126 | 11/1/2025 | $3,432.96 | $2,006.61 | $1,426.35 / $331,969.04 | 60 | 301 | 11/1/2025 | $1,796.83 | $895.40 | $901.43 / $388,212.03 | $1,636.13 | $1,111.21 | $524.92 | $1,480.55 | $4,454.87 | $475.01 |
| 61 | 125 | 12/1/2025 | $3,432.96 | $2,015.18 | $1,417.78 / $329,953.87 | 61 | 300 | 12/1/2025 | $1,796.83 | $897.47 | $899.36 / $387,314.56 | $1,636.13 | $1,117.70 | $518.43 | $1,478.09 | $4,440.07 | $468.35 |
| 62 | 124 | 1/1/2026 | $3,432.96 | $2,023.78 | $1,409.18 / $327,930.09 | 62 | 299 | 1/1/2026 | $1,796.83 | $899.55 | $897.28 / $386,415.01 | $1,636.13 | $1,124.23 | $511.90 | $1,475.63 | $4,425.32 | $461.68 |
| 63 | 123 | 2/1/2026 | $3,432.96 | $2,032.43 | $1,400.53 / $325,897.66 | 63 | 298 | 2/1/2026 | $1,796.83 | $901.64 | $895.19 / $385,513.37 | $1,636.13 | $1,130.79 | $505.34 | $1,473.18 | $4,410.62 | $455.01 |
| 64 | 122 | 3/1/2026 | $3,432.96 | $2,041.11 | $1,391.85 / $323,856.56 | 64 | 297 | 3/1/2026 | $1,796.83 | $903.72 | $893.11 / $384,609.65 | $1,636.13 | $1,137.38 | $498.75 | $1,470.73 | $4,395.97 | $448.33 |
| 65 | 121 | 4/1/2026 | $3,432.96 | $2,049.82 | $1,383.14 / $321,806.73 | 65 | 296 | 4/1/2026 | $1,796.83 | $905.82 | $891.01 / $383,703.83 | $1,636.13 | $1,144.00 | $492.13 | $1,468.28 | $4,381.36 | $441.64 |
| 66 | 120 | 5/1/2026 | $3,432.96 | $2,058.58 | $1,374.38 / $319,748.16 | 66 | 295 | 5/1/2026 | $1,796.83 | $907.92 | $888.91 / $382,795.92 | $1,636.13 | $1,150.66 | $485.47 | $1,465.84 | $4,366.81 | $434.94 |
| 67 | 119 | 6/1/2026 | $3,432.96 | $2,067.37 | $1,365.59 / $317,680.79 | 67 | 294 | 6/1/2026 | $1,796.83 | $910.02 | $886.81 / $381,885.90 | $1,636.13 | $1,157.35 | $478.78 | $1,463.40 | $4,352.30 | $428.23 |
| 68 | 118 | 7/1/2026 | $3,432.96 | $2,076.20 | $1,356.76 / $315,604.59 | 68 | 293 | 7/1/2026 | $1,796.83 | $912.13 | $884.70 / $380,973.77 | $1,636.13 | $1,164.07 | $472.06 | $1,460.96 | $4,337.84 | $421.52 |
| 69 | 117 | 8/1/2026 | $3,432.96 | $2,085.07 | $1,347.89 / $313,519.52 | 69 | 292 | 8/1/2026 | $1,796.83 | $914.24 | $882.59 / $380,059.53 | $1,636.13 | $1,170.82 | $465.31 | $1,458.53 | $4,323.43 | $414.80 |
| 70 | 116 | 9/1/2026 | $3,432.96 | $2,093.97 | $1,338.99 / $311,425.55 | 70 | 291 | 9/1/2026 | $1,796.83 | $916.36 | $880.47 / $379,143.17 | $1,636.13 | $1,177.61 | $458.52 | $1,456.10 | $4,309.06 | $408.07 |
| 71 | 115 | 10/1/2026 | $3,432.96 | $2,102.91 | $1,330.05 / $309,322.64 | 71 | 290 | 10/1/2026 | $1,796.83 | $918.48 | $878.35 / $378,224.69 | $1,636.13 | $1,184.43 | $451.70 | $1,453.68 | $4,294.75 | $401.33 |
| 72 | 114 | 11/1/2026 | $3,432.96 | $2,111.89 | $1,321.07 / $307,210.75 | 72 | 289 | 11/1/2026 | $1,796.83 | $920.61 | $876.22 / $377,304.08 | $1,636.13 | $1,191.29 | $444.84 | $1,451.26 | $4,280.48 | $394.58 |
| 73 | 113 | 12/1/2026 | $3,432.96 | $2,120.91 | $1,312.05 / $305,089.83 | 73 | 288 | 12/1/2026 | $1,796.83 | $922.74 | $874.09 / $376,381.34 | $1,636.13 | $1,198.17 | $437.96 | $1,448.85 | $4,266.26 | $387.83 |
| 74 | 112 | 1/1/2027 | $3,432.96 | $2,129.97 | $1,302.99 / $302,959.86 | 74 | 287 | 1/1/2027 | $1,796.83 | $924.88 | $871.95 / $375,456.46 | $1,636.13 | $1,205.09 | $431.04 | $1,446.44 | $4,252.09 | $381.06 |
| 75 | 111 | 2/1/2027 | $3,432.96 | $2,139.07 | $1,293.89 / $300,820.79 | 75 | 286 | 2/1/2027 | $1,796.83 | $927.02 | $869.81 / $374,529.43 | $1,636.13 | $1,212.05 | $424.08 | $1,444.03 | $4,237.96 | $374.29 |
| 76 | 110 | 3/1/2027 | $3,432.96 | $2,148.20 | $1,284.76 / $298,672.59 | 76 | 285 | 3/1/2027 | $1,796.83 | $929.17 | $867.66 / $373,600.26 | $1,636.13 | $1,219.03 | $417.10 | $1,441.63 | $4,223.88 | $367.51 |
| 77 | 109 | 4/1/2027 | $3,432.96 | $2,157.38 | $1,275.58 / $296,515.21 | 77 | 284 | 4/1/2027 | $1,796.83 | $931.32 | $865.51 / $372,668.94 | $1,636.13 | $1,226.06 | $410.07 | $1,439.23 | $4,209.85 | $360.72 |
| 78 | 108 | 5/1/2027 | $3,432.96 | $2,166.59 | $1,266.37 / $294,348.61 | 78 | 283 | 5/1/2027 | $1,796.83 | $933.48 | $863.35 / $371,735.46 | $1,636.13 | $1,233.11 | $403.02 | $1,436.83 | $4,195.86 | $353.93 |
| 79 | 107 | 6/1/2027 | $3,432.96 | $2,175.85 | $1,257.11 / $292,172.77 | 79 | 282 | 6/1/2027 | $1,796.83 | $935.64 | $861.19 / $370,799.82 | $1,636.13 | $1,240.20 | $395.93 | $1,434.44 | $4,181.92 | $347.12 |
| 80 | 106 | 7/1/2027 | $3,432.96 | $2,185.14 | $1,247.82 / $289,987.63 | 80 | 281 | 7/1/2027 | $1,796.83 | $937.81 | $859.02 / $369,862.01 | $1,636.13 | $1,247.33 | $388.80 | $1,432.06 | $4,168.03 | $340.31 |
| 81 | 105 | 8/1/2027 | $3,432.96 | $2,194.47 | $1,238.49 / $287,793.16 | 81 | 280 | 8/1/2027 | $1,796.83 | $939.98 | $856.85 / $368,922.03 | $1,636.13 | $1,254.49 | $381.64 | $1,429.67 | $4,154.18 | $333.48 |
| 82 | 104 | 9/1/2027 | $3,432.96 | $2,203.84 | $1,229.12 / $285,589.31 | 82 | 279 | 9/1/2027 | $1,796.83 | $942.16 | $854.67 / $367,979.86 | $1,636.13 | $1,261.68 | $374.45 | $1,427.29 | $4,140.38 | $326.65 |
| 83 | 103 | 10/1/2027 | $3,432.96 | $2,213.26 | $1,219.70 / $283,376.06 | 83 | 278 | 10/1/2027 | $1,796.83 | $944.34 | $852.49 / $367,035.52 | $1,636.13 | $1,268.91 | $367.22 | $1,424.92 | $4,126.62 | $319.81 |
| 84 | 102 | 11/1/2027 | $3,432.96 | $2,222.71 | $1,210.25 / $281,153.35 | 84 | 277 | 11/1/2027 | $1,796.83 | $946.53 | $850.30 / $366,088.99 | $1,636.13 | $1,276.18 | $359.95 | $1,422.55 | $4,112.91 | $312.96 |
| 85 | 101 | 12/1/2027 | $3,432.96 | $2,232.20 | $1,200.76 / $278,921.15 | 85 | 276 | 12/1/2027 | $1,796.83 | $948.72 | $848.11 / $365,140.27 | $1,636.13 | $1,283.48 | $352.65 | $1,420.18 | $4,099.25 | $306.11 |
| 86 | 100 | 1/1/2028 | $3,432.96 | $2,241.73 | $1,191.23 / $276,679.42 | 86 | 275 | 1/1/2028 | $1,796.83 | $950.92 | $845.91 / $364,189.34 | $1,636.13 | $1,290.81 | $345.32 | $1,417.82 | $4,085.63 | $299.24 |
| 87 | 99 | 2/1/2028 | $3,432.96 | $2,251.31 | $1,181.65 / $274,428.11 | 87 | 274 | 2/1/2028 | $1,796.83 | $953.12 | $843.71 / $363,236.22 | $1,636.13 | $1,298.18 | $337.95 | $1,415.46 | $4,072.06 | $292.37 |
| 88 | 98 | 3/1/2028 | $3,432.96 | $2,260.92 | $1,172.04 / $272,167.18 | 88 | 273 | 3/1/2028 | $1,796.83 | $955.33 | $841.50 / $362,280.89 | $1,636.13 | $1,305.59 | $330.54 | $1,413.10 | $4,058.53 | $285.48 |
| 89 | 97 | 4/1/2028 | $3,432.96 | $2,270.58 | $1,162.38 / $269,896.60 | 89 | 272 | 4/1/2028 | $1,796.83 | $957.55 | $839.28 / $361,323.34 | $1,636.13 | $1,313.03 | $323.10 | $1,410.75 | $4,045.04 | $278.59 |
| 90 | 96 | 5/1/2028 | $3,432.96 | $2,280.28 | $1,152.68 / $267,616.33 | 90 | 271 | 5/1/2028 | $1,796.83 | $959.76 | $837.07 / $360,363.58 | $1,636.13 | $1,320.51 | $315.62 | $1,408.41 | $4,031.61 | $271.69 |
| 91 | 95 | 6/1/2028 | $3,432.96 | $2,290.02 | $1,142.94 / $265,326.31 | 91 | 270 | 6/1/2028 | $1,796.83 | $961.99 | $834.84 / $359,401.59 | $1,636.13 | $1,328.03 | $308.10 | $1,406.06 | $4,018.21 | $264.78 |
| 92 | 94 | 7/1/2028 | $3,432.96 | $2,299.80 | $1,133.16 / $263,026.52 | 92 | 269 | 7/1/2028 | $1,796.83 | $964.22 | $832.61 / $358,437.37 | $1,636.13 | $1,335.58 | $300.55 | $1,403.72 | $4,004.86 | $257.86 |
| 93 | 93 | 8/1/2028 | $3,432.96 | $2,309.62 | $1,123.34 / $260,716.90 | 93 | 268 | 8/1/2028 | $1,796.83 | $966.45 | $830.38 / $357,470.92 | $1,636.13 | $1,343.17 | $292.96 | $1,401.39 | $3,991.56 | $250.93 |
| 94 | 92 | 9/1/2028 | $3,432.96 | $2,319.48 | $1,113.48 / $258,397.42 | 94 | 267 | 9/1/2028 | $1,796.83 | $968.69 | $828.14 / $356,502.23 | $1,636.13 | $1,350.79 | $285.34 | $1,399.06 | $3,978.30 | $243.99 |
| 95 | 91 | 10/1/2028 | $3,432.96 | $2,329.39 | $1,103.57 / $256,068.03 | 95 | 266 | 10/1/2028 | $1,796.83 | $970.93 | $825.90 / $355,531.30 | $1,636.13 | $1,358.45 | $277.68 | $1,396.73 | $3,965.08 | $237.05 |
| 96 | 90 | 11/1/2028 | $3,432.96 | $2,339.34 | $1,093.62 / $253,728.69 | 96 | 265 | 11/1/2028 | $1,796.83 | $973.18 | $823.65 / $354,558.12 | $1,636.13 | $1,366.15 | $269.98 | $1,394.40 | $3,951.91 | $230.09 |
| 97 | 89 | 12/1/2028 | $3,432.96 | $2,349.33 | $1,083.63 / $251,379.37 | 97 | 264 | 12/1/2028 | $1,796.83 | $975.44 | $821.39 / $353,582.68 | $1,636.13 | $1,373.89 | $262.24 | $1,392.08 | $3,938.78 | $223.12 |
| 98 | 88 | 1/1/2029 | $3,432.96 | $2,359.36 | $1,073.60 / $249,020.01 | 98 | 263 | 1/1/2029 | $1,796.83 | $977.70 | $819.13 / $352,604.98 | $1,636.13 | $1,381.66 | $254.47 | $1,389.77 | $3,925.69 | $216.15 |
| 99 | 87 | 2/1/2029 | $3,432.96 | $2,369.44 | $1,063.52 / $246,650.57 | 99 | 262 | 2/1/2029 | $1,796.83 | $979.96 | $816.87 / $351,625.02 | $1,636.13 | $1,389.48 | $246.65 | $1,387.45 | $3,912.65 | $209.17 |
| 100 | 86 | 3/1/2029 | $3,432.96 | $2,379.56 | $1,053.40 / $244,271.01 | 100 | 261 | 3/1/2029 | $1,796.83 | $982.23 | $814.60 / $350,642.79 | $1,636.13 | $1,397.32 | $238.81 | $1,385.15 | $3,899.65 | $202.17 |
| 101 | 85 | 4/1/2029 | $3,432.96 | $2,389.72 | $1,043.24 / $241,881.29 | 101 | 260 | 4/1/2029 | $1,796.83 | $984.51 | $812.32 / $349,658.28 | $1,636.13 | $1,405.21 | $230.92 | $1,382.84 | $3,886.69 | $195.17 |
| 102 | 84 | 5/1/2029 | $3,432.96 | $2,399.93 | $1,033.03 / $239,481.37 | 102 | 259 | 5/1/2029 | $1,796.83 | $986.79 | $810.04 / $348,671.49 | $1,636.13 | $1,413.14 | $222.99 | $1,380.54 | $3,873.78 | $188.16 |
| 103 | 83 | 6/1/2029 | $3,432.96 | $2,410.17 | $1,022.79 / $237,071.19 | 103 | 258 | 6/1/2029 | $1,796.83 | $989.07 | $807.76 / $347,682.42 | $1,636.13 | $1,421.10 | $215.03 | $1,378.24 | $3,860.91 | $181.14 |
| 104 | 82 | 7/1/2029 | $3,432.96 | $2,420.47 | $1,012.49 / $234,650.73 | 104 | 257 | 7/1/2029 | $1,796.83 | $991.37 | $805.46 / $346,691.05 | $1,636.13 | $1,429.10 | $207.03 | $1,375.95 | $3,848.09 | $174.11 |
| 105 | 81 | 8/1/2029 | $3,432.96 | $2,430.81 | $1,002.15 / $232,219.92 | 105 | 256 | 8/1/2029 | $1,796.83 | $993.66 | $803.17 / $345,697.39 | $1,636.13 | $1,437.14 | $198.99 | $1,373.66 | $3,835.30 | $167.06 |
| 106 | 80 | 9/1/2029 | $3,432.96 | $2,441.19 | $991.77 / $229,778.73 | 106 | 255 | 9/1/2029 | $1,796.83 | $995.96 | $800.87 / $344,701.43 | $1,636.13 | $1,445.22 | $190.91 | $1,371.38 | $3,822.56 | $160.01 |
| 107 | 79 | 10/1/2029 | $3,432.96 | $2,451.61 | $981.35 / $227,327.12 | 107 | 254 | 10/1/2029 | $1,796.83 | $998.27 | $798.56 / $343,703.16 | $1,636.13 | $1,453.34 | $182.79 | $1,369.09 | $3,809.86 | $152.96 |
| 108 | 78 | 11/1/2029 | $3,432.96 | $2,462.08 | $970.88 / $224,865.03 | 108 | 253 | 11/1/2029 | $1,796.83 | $1,000.58 | $796.25 / $342,702.57 | $1,636.13 | $1,461.50 | $174.63 | $1,366.82 | $3,797.20 | $145.89 |
| 109 | 77 | 12/1/2029 | $3,432.96 | $2,472.60 | $960.36 / $222,392.44 | 109 | 252 | 12/1/2029 | $1,796.83 | $1,002.90 | $793.93 / $341,699.67 | $1,636.13 | $1,469.70 | $166.43 | $1,364.54 | $3,784.59 | $138.81 |
| 110 | 76 | 1/1/2030 | $3,432.96 | $2,483.16 | $949.80 / $219,909.28 | 110 | 251 | 1/1/2030 | $1,796.83 | $1,005.23 | $791.60 / $340,694.44 | $1,636.13 | $1,477.93 | $158.20 | $1,362.27 | $3,772.01 | $131.72 |
| 111 | 75 | 2/1/2030 | $3,432.96 | $2,493.76 | $939.20 / $217,415.51 | 111 | 250 | 2/1/2030 | $1,796.83 | $1,007.55 | $789.28 / $339,686.89 | $1,636.13 | $1,486.21 | $149.92 | $1,360.00 | $3,759.48 | $124.62 |
| 112 | 74 | 3/1/2030 | $3,432.96 | $2,504.41 | $928.55 / $214,911.10 | 112 | 249 | 3/1/2030 | $1,796.83 | $1,009.89 | $786.94 / $338,677.00 | $1,636.13 | $1,494.53 | $141.60 | $1,357.74 | $3,746.99 | $117.51 |
| 113 | 73 | 4/1/2030 | $3,432.96 | $2,515.11 | $917.85 / $212,395.99 | 113 | 248 | 4/1/2030 | $1,796.83 | $1,012.23 | $784.60 / $337,664.77 | $1,636.13 | $1,502.88 | $133.25 | $1,355.48 | $3,734.54 | $110.39 |
| 114 | 72 | 5/1/2030 | $3,432.96 | $2,525.85 | $907.11 / $209,870.14 | 114 | 247 | 5/1/2030 | $1,796.83 | $1,014.57 | $782.26 / $336,650.20 | $1,636.13 | $1,511.28 | $124.85 | $1,353.23 | $3,722.14 | $103.26 |
| 115 | 71 | 6/1/2030 | $3,432.96 | $2,536.64 | $896.32 / $207,333.50 | 115 | 246 | 6/1/2030 | $1,796.83 | $1,016.92 | $779.91 / $335,633.27 | $1,636.13 | $1,519.72 | $116.41 | $1,350.98 | $3,709.77 | $96.12 |
| 116 | 70 | 7/1/2030 | $3,432.96 | $2,547.47 | $885.49 / $204,786.02 | 116 | 245 | 7/1/2030 | $1,796.83 | $1,019.28 | $777.55 / $334,614.00 | $1,636.13 | $1,528.19 | $107.94 | $1,348.73 | $3,697.45 | $88.98 |
| 117 | 69 | 8/1/2030 | $3,432.96 | $2,558.35 | $874.61 / $202,227.67 | 117 | 244 | 8/1/2030 | $1,796.83 | $1,021.64 | $775.19 / $333,592.35 | $1,636.13 | $1,536.71 | $99.42 | $1,346.48 | $3,685.16 | $81.82 |
| 118 | 68 | 9/1/2030 | $3,432.96 | $2,569.28 | $863.68 / $199,658.39 | 118 | 243 | 9/1/2030 | $1,796.83 | $1,024.01 | $772.82 / $332,568.35 | $1,636.13 | $1,545.27 | $90.86 | $1,344.24 | $3,672.92 | $74.65 |
| 119 | 67 | 10/1/2030 | $3,432.96 | $2,580.25 | $852.71 / $197,078.14 | 119 | 242 | 10/1/2030 | $1,796.83 | $1,026.38 | $770.45 / $331,541.97 | $1,636.13 | $1,553.87 | $82.26 | $1,342.01 | $3,660.72 | $67.47 |
| 120 | 66 | 11/1/2030 | $3,432.96 | $2,591.27 | $841.69 / $194,486.87 | 120 | 241 | 11/1/2030 | $1,796.83 | $1,028.76 | $768.07 / $330,513.21 | $1,636.13 | $1,562.51 | $73.62 | $1,339.77 | $3,648.55 | $60.28 |
| 121 | 65 | 12/1/2030 | $3,432.96 | $2,602.34 | $830.62 / $191,884.53 | 121 | 240 | 12/1/2030 | $1,796.83 | $1,031.14 | $765.69 / $329,482.07 | $1,636.13 | $1,571.20 | $64.93 | $1,337.54 | $3,636.43 | $53.08 |
| 122 | 64 | 1/1/2031 | $3,432.96 | $2,613.45 | $819.51 / $189,271.07 | 122 | 239 | 1/1/2031 | $1,796.83 | $1,033.53 | $763.30 / $328,448.54 | $1,636.13 | $1,579.92 | $56.21 | $1,335.32 | $3,624.35 | $45.87 |

| Current Loan Terms as of 04/01/2020 | | | | | | | Refinance - 04/01/2020 | | | | | | | Variance | | | PV and FV | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Int Rate: 0.05125 | | | | | | | Int Rate: 0.0278 | | | | | | | | | | 0.02 | 0.04 | 0.02 |
| Pmt # | MTM | Pmt Date | Pmt Amt | To Princ | To Int | UPB | Pmt # | MTM | Pmt Date | Pmt Amt | To Princ | To Int | UPB | Cash Flow Variance | Princ Variance | Interest Variance | Present Value-Cash Flows | Future Value-Cash Flows | Present Value-Interest |
| 123 | 63 | 2/1/2031 | $3,432.96 | $2,624.61 | $808.35 | $186,646.46 | 123 | 238 | 2/1/2031 | $1,796.83 | $1,035.92 | $760.91 | $327,412.61 | $1,636.13 | $1,588.69 | $47.44 | $1,333.10 | $3,612.31 | $38.65 |
| 124 | 62 | 3/1/2031 | $3,432.96 | $2,635.82 | $797.14 | $184,010.64 | 124 | 237 | 3/1/2031 | $1,796.83 | $1,038.32 | $758.51 | $326,374.29 | $1,636.13 | $1,597.50 | $38.63 | $1,330.88 | $3,600.31 | $31.42 |
| 125 | 61 | 4/1/2031 | $3,432.96 | $2,647.08 | $785.88 | $181,363.55 | 125 | 236 | 4/1/2031 | $1,796.83 | $1,040.73 | $756.10 | $325,333.56 | $1,636.13 | $1,606.35 | $29.78 | $1,328.66 | $3,588.35 | $24.18 |
| 126 | 60 | 5/1/2031 | $3,432.96 | $2,658.39 | $774.57 | $178,705.17 | 126 | 235 | 5/1/2031 | $1,796.83 | $1,043.14 | $753.69 | $324,290.42 | $1,636.13 | $1,615.25 | $20.88 | $1,326.45 | $3,576.43 | $16.93 |
| 127 | 59 | 6/1/2031 | $3,432.96 | $2,669.74 | $763.22 | $176,035.43 | 127 | 234 | 6/1/2031 | $1,796.83 | $1,045.56 | $751.27 | $323,244.86 | $1,636.13 | $1,624.18 | $11.95 | $1,324.25 | $3,564.55 | $9.67 |
| 128 | 58 | 7/1/2031 | $3,432.96 | $2,681.14 | $751.82 | $173,354.29 | 128 | 233 | 7/1/2031 | $1,796.83 | $1,047.98 | $748.85 | $322,196.88 | $1,636.13 | $1,633.16 | $2.97 | $1,322.04 | $3,552.70 | $2.40 |
| 129 | 57 | 8/1/2031 | $3,432.96 | $2,692.59 | $740.37 | $170,661.69 | 129 | 232 | 8/1/2031 | $1,796.83 | $1,050.41 | $746.42 | $321,146.48 | $1,636.13 | $1,642.19 | -$6.06 | $1,319.84 | $3,540.90 | ($4.88) |
| 130 | 56 | 9/1/2031 | $3,432.96 | $2,704.09 | $728.87 | $167,957.60 | 130 | 231 | 9/1/2031 | $1,796.83 | $1,052.84 | $743.99 | $320,093.64 | $1,636.13 | $1,651.25 | -$15.12 | $1,317.65 | $3,529.14 | ($12.18) |
| 131 | 55 | 10/1/2031 | $3,432.96 | $2,715.64 | $717.32 | $165,241.96 | 131 | 230 | 10/1/2031 | $1,796.83 | $1,055.28 | $741.55 | $319,038.36 | $1,636.13 | $1,660.36 | -$24.23 | $1,315.45 | $3,517.41 | ($19.48) |
| 132 | 54 | 11/1/2031 | $3,432.96 | $2,727.24 | $705.72 | $162,514.72 | 132 | 229 | 11/1/2031 | $1,796.83 | $1,057.72 | $739.11 | $317,980.63 | $1,636.13 | $1,669.51 | -$33.38 | $1,313.27 | $3,505.73 | ($26.80) |
| 133 | 53 | 12/1/2031 | $3,432.96 | $2,738.89 | $694.07 | $159,775.83 | 133 | 228 | 12/1/2031 | $1,796.83 | $1,060.17 | $736.66 | $316,920.46 | $1,636.13 | $1,678.71 | -$42.58 | $1,311.08 | $3,494.08 | ($34.12) |
| 134 | 52 | 1/1/2032 | $3,432.96 | $2,750.58 | $682.38 | $157,025.25 | 134 | 227 | 1/1/2032 | $1,796.83 | $1,062.63 | $734.20 | $315,857.83 | $1,636.13 | $1,687.95 | -$51.82 | $1,308.90 | $3,482.47 | ($41.46) |
| 135 | 51 | 2/1/2032 | $3,432.96 | $2,762.33 | $670.63 | $154,262.92 | 135 | 226 | 2/1/2032 | $1,796.83 | $1,065.09 | $731.74 | $314,792.73 | $1,636.13 | $1,697.24 | -$61.11 | $1,306.72 | $3,470.90 | ($48.81) |
| 136 | 50 | 3/1/2032 | $3,432.96 | $2,774.13 | $658.83 | $151,488.79 | 136 | 225 | 3/1/2032 | $1,796.83 | $1,067.56 | $729.27 | $313,725.17 | $1,636.13 | $1,706.57 | -$70.44 | $1,304.55 | $3,459.37 | ($56.16) |
| 137 | 49 | 4/1/2032 | $3,432.96 | $2,785.98 | $646.98 | $148,702.81 | 137 | 224 | 4/1/2032 | $1,796.83 | $1,070.03 | $726.80 | $312,655.14 | $1,636.13 | $1,715.94 | -$79.81 | $1,302.38 | $3,447.88 | ($63.53) |
| 138 | 48 | 5/1/2032 | $3,432.96 | $2,797.88 | $635.08 | $145,904.94 | 138 | 223 | 5/1/2032 | $1,796.83 | $1,072.51 | $724.32 | $311,582.63 | $1,636.13 | $1,725.36 | -$89.23 | $1,300.21 | $3,436.42 | ($70.91) |
| 139 | 47 | 6/1/2032 | $3,432.96 | $2,809.82 | $623.14 | $143,095.11 | 139 | 222 | 6/1/2032 | $1,796.83 | $1,075.00 | $721.83 | $310,507.63 | $1,636.13 | $1,734.83 | -$98.70 | $1,298.05 | $3,425.01 | ($78.30) |
| 140 | 46 | 7/1/2032 | $3,432.96 | $2,821.82 | $611.14 | $140,273.29 | 140 | 221 | 7/1/2032 | $1,796.83 | $1,077.49 | $719.34 | $309,430.14 | $1,636.13 | $1,744.34 | -$108.21 | $1,295.89 | $3,413.63 | ($85.70) |
| 141 | 45 | 8/1/2032 | $3,432.96 | $2,833.88 | $599.08 | $137,439.41 | 141 | 220 | 8/1/2032 | $1,796.83 | $1,079.98 | $716.85 | $308,350.16 | $1,636.13 | $1,753.89 | -$117.76 | $1,293.73 | $3,402.29 | ($93.12) |
| 142 | 44 | 9/1/2032 | $3,432.96 | $2,845.98 | $586.98 | $134,593.43 | 142 | 219 | 9/1/2032 | $1,796.83 | $1,082.49 | $714.34 | $307,267.67 | $1,636.13 | $1,763.49 | -$127.36 | $1,291.58 | $3,390.98 | ($100.54) |
| 143 | 43 | 10/1/2032 | $3,432.96 | $2,858.13 | $574.83 | $131,735.30 | 143 | 218 | 10/1/2032 | $1,796.83 | $1,084.99 | $711.84 | $306,182.68 | $1,636.13 | $1,773.14 | -$137.01 | $1,289.43 | $3,379.72 | ($107.98) |
| 144 | 42 | 11/1/2032 | $3,432.96 | $2,870.34 | $562.62 | $128,864.96 | 144 | 217 | 11/1/2032 | $1,796.83 | $1,087.51 | $709.32 | $305,095.17 | $1,636.13 | $1,782.83 | -$146.70 | $1,287.28 | $3,368.49 | ($115.42) |
| 145 | 41 | 12/1/2032 | $3,432.96 | $2,882.60 | $550.36 | $125,982.36 | 145 | 216 | 12/1/2032 | $1,796.83 | $1,090.03 | $706.80 | $304,005.15 | $1,636.13 | $1,792.57 | -$156.44 | $1,285.14 | $3,357.30 | ($122.88) |
| 146 | 40 | 1/1/2033 | $3,432.96 | $2,894.91 | $538.05 | $123,087.45 | 146 | 215 | 1/1/2033 | $1,796.83 | $1,092.55 | $704.28 | $302,912.60 | $1,636.13 | $1,802.36 | -$166.23 | $1,283.00 | $3,346.14 | ($130.35) |
| 147 | 39 | 2/1/2033 | $3,432.96 | $2,907.27 | $525.69 | $120,180.18 | 147 | 214 | 2/1/2033 | $1,796.83 | $1,095.08 | $701.75 | $301,817.51 | $1,636.13 | $1,812.19 | -$176.06 | $1,280.87 | $3,335.03 | ($137.83) |
| 148 | 38 | 3/1/2033 | $3,432.96 | $2,919.69 | $513.27 | $117,260.48 | 148 | 213 | 3/1/2033 | $1,796.83 | $1,097.62 | $699.21 | $300,719.89 | $1,636.13 | $1,822.07 | -$185.94 | $1,278.74 | $3,323.95 | ($145.32) |
| 149 | 37 | 4/1/2033 | $3,432.96 | $2,932.16 | $500.80 | $114,328.32 | 149 | 212 | 4/1/2033 | $1,796.83 | $1,100.16 | $696.67 | $299,619.73 | $1,636.13 | $1,832.00 | -$195.87 | $1,276.61 | $3,312.90 | ($152.83) |
| 150 | 36 | 5/1/2033 | $3,432.96 | $2,944.68 | $488.28 | $111,383.64 | 150 | 211 | 5/1/2033 | $1,796.83 | $1,102.71 | $694.12 | $298,517.02 | $1,636.13 | $1,841.97 | -$205.84 | $1,274.48 | $3,301.90 | ($160.34) |
| 151 | 35 | 6/1/2033 | $3,432.96 | $2,957.26 | $475.70 | $108,426.38 | 151 | 210 | 6/1/2033 | $1,796.83 | $1,105.27 | $691.56 | $297,411.76 | $1,636.13 | $1,851.99 | -$215.86 | $1,272.36 | $3,290.93 | ($167.87) |
| 152 | 34 | 7/1/2033 | $3,432.96 | $2,969.89 | $463.07 | $105,456.49 | 152 | 209 | 7/1/2033 | $1,796.83 | $1,107.83 | $689.00 | $296,303.93 | $1,636.13 | $1,862.06 | -$225.93 | $1,270.25 | $3,279.99 | ($175.41) |
| 153 | 33 | 8/1/2033 | $3,432.96 | $2,982.57 | $450.39 | $102,473.92 | 153 | 208 | 8/1/2033 | $1,796.83 | $1,110.39 | $686.44 | $295,193.54 | $1,636.13 | $1,872.18 | -$236.05 | $1,268.13 | $3,269.10 | ($182.96) |
| 154 | 32 | 9/1/2033 | $3,432.96 | $2,995.31 | $437.65 | $99,478.61 | 154 | 207 | 9/1/2033 | $1,796.83 | $1,112.96 | $683.87 | $294,080.57 | $1,636.13 | $1,882.35 | -$246.22 | $1,266.02 | $3,258.24 | ($190.52) |
| 155 | 31 | 10/1/2033 | $3,432.96 | $3,008.10 | $424.86 | $96,470.51 | 155 | 206 | 10/1/2033 | $1,796.83 | $1,115.54 | $681.29 | $292,965.03 | $1,636.13 | $1,892.56 | -$256.43 | $1,263.92 | $3,247.41 | ($198.09) |
| 156 | 30 | 11/1/2033 | $3,432.96 | $3,020.95 | $412.01 | $93,449.56 | 156 | 205 | 11/1/2033 | $1,796.83 | $1,118.13 | $678.70 | $291,846.90 | $1,636.13 | $1,902.82 | -$266.69 | $1,261.81 | $3,236.62 | ($205.68) |
| 157 | 29 | 12/1/2033 | $3,432.96 | $3,033.85 | $399.11 | $90,415.70 | 157 | 204 | 12/1/2033 | $1,796.83 | $1,120.72 | $676.11 | $290,726.18 | $1,636.13 | $1,913.13 | -$277.00 | $1,259.71 | $3,225.87 | ($213.28) |
| 158 | 28 | 1/1/2034 | $3,432.96 | $3,046.81 | $386.15 | $87,368.89 | 158 | 203 | 1/1/2034 | $1,796.83 | $1,123.31 | $673.52 | $289,602.87 | $1,636.13 | $1,923.50 | -$287.37 | $1,257.62 | $3,215.15 | ($220.88) |
| 159 | 27 | 2/1/2034 | $3,432.96 | $3,059.82 | $373.14 | $84,309.07 | 159 | 202 | 2/1/2034 | $1,796.83 | $1,125.92 | $670.91 | $288,476.95 | $1,636.13 | $1,933.91 | -$297.78 | $1,255.53 | $3,204.47 | ($228.51) |
| 160 | 26 | 3/1/2034 | $3,432.96 | $3,072.89 | $360.07 | $81,236.18 | 160 | 201 | 3/1/2034 | $1,796.83 | $1,128.53 | $668.30 | $287,348.43 | $1,636.13 | $1,944.36 | -$308.23 | $1,253.44 | $3,193.83 | ($236.14) |
| 161 | 25 | 4/1/2034 | $3,432.96 | $3,086.01 | $346.95 | $78,150.17 | 161 | 200 | 4/1/2034 | $1,796.83 | $1,131.14 | $665.69 | $286,217.29 | $1,636.13 | $1,954.87 | -$318.74 | $1,251.35 | $3,183.22 | ($243.78) |
| 162 | 24 | 5/1/2034 | $3,432.96 | $3,099.19 | $333.77 | $75,050.97 | 162 | 199 | 5/1/2034 | $1,796.83 | $1,133.76 | $663.07 | $285,083.53 | $1,636.13 | $1,965.43 | -$329.30 | $1,249.27 | $3,172.64 | ($251.44) |
| 163 | 23 | 6/1/2034 | $3,432.96 | $3,112.43 | $320.53 | $71,938.54 | 163 | 198 | 6/1/2034 | $1,796.83 | $1,136.39 | $660.44 | $283,947.14 | $1,636.13 | $1,976.04 | -$339.91 | $1,247.19 | $3,162.10 | ($259.11) |
| 164 | 22 | 7/1/2034 | $3,432.96 | $3,125.72 | $307.24 | $68,812.82 | 164 | 197 | 7/1/2034 | $1,796.83 | $1,139.02 | $657.81 | $282,808.12 | $1,636.13 | $1,986.70 | -$350.57 | $1,245.11 | $3,151.59 | ($266.79) |
| 165 | 21 | 8/1/2034 | $3,432.96 | $3,139.07 | $293.89 | $65,673.75 | 165 | 196 | 8/1/2034 | $1,796.83 | $1,141.66 | $655.17 | $281,666.46 | $1,636.13 | $1,997.41 | -$361.28 | $1,243.04 | $3,141.12 | ($274.48) |
| 166 | 20 | 9/1/2034 | $3,432.96 | $3,152.48 | $280.48 | $62,521.27 | 166 | 195 | 9/1/2034 | $1,796.83 | $1,144.30 | $652.53 | $280,522.16 | $1,636.13 | $2,008.18 | -$372.05 | $1,240.97 | $3,130.69 | ($282.19) |
| 167 | 19 | 10/1/2034 | $3,432.96 | $3,165.94 | $267.02 | $59,355.33 | 167 | 194 | 10/1/2034 | $1,796.83 | $1,146.95 | $649.88 | $279,375.21 | $1,636.13 | $2,018.99 | -$382.86 | $1,238.91 | $3,120.29 | ($289.91) |
| 168 | 18 | 11/1/2034 | $3,432.96 | $3,179.46 | $253.50 | $56,175.87 | 168 | 193 | 11/1/2034 | $1,796.83 | $1,149.61 | $647.22 | $278,225.60 | $1,636.13 | $2,029.85 | -$393.72 | $1,236.85 | $3,109.92 | ($297.64) |
| 169 | 17 | 12/1/2034 | $3,432.96 | $3,193.04 | $239.92 | $52,982.82 | 169 | 192 | 12/1/2034 | $1,796.83 | $1,152.27 | $644.56 | $277,073.32 | $1,636.13 | $2,040.77 | -$404.64 | $1,234.79 | $3,099.59 | ($305.38) |
| 170 | 16 | 1/1/2035 | $3,432.96 | $3,206.68 | $226.28 | $49,776.15 | 170 | 191 | 1/1/2035 | $1,796.83 | $1,154.94 | $641.89 | $275,918.38 | $1,636.13 | $2,051.74 | -$415.61 | $1,232.74 | $3,089.29 | ($313.14) |
| 171 | 15 | 2/1/2035 | $3,432.96 | $3,220.37 | $212.59 | $46,555.77 | 171 | 190 | 2/1/2035 | $1,796.83 | $1,157.62 | $639.21 | $274,760.76 | $1,636.13 | $2,062.76 | -$426.63 | $1,230.69 | $3,079.03 | ($320.90) |
| 172 | 14 | 3/1/2035 | $3,432.96 | $3,234.13 | $198.83 | $43,321.64 | 172 | 189 | 3/1/2035 | $1,796.83 | $1,160.30 | $636.53 | $273,600.46 | $1,636.13 | $2,073.83 | -$437.70 | $1,228.64 | $3,068.80 | ($328.68) |
| 173 | 13 | 4/1/2035 | $3,432.96 | $3,247.94 | $185.02 | $40,073.70 | 173 | 188 | 4/1/2035 | $1,796.83 | $1,162.99 | $633.84 | $272,437.47 | $1,636.13 | $2,084.95 | -$448.82 | $1,226.59 | $3,058.60 | ($336.48) |
| 174 | 12 | 5/1/2035 | $3,432.96 | $3,261.81 | $171.15 | $36,811.89 | 174 | 187 | 5/1/2035 | $1,796.83 | $1,165.68 | $631.15 | $271,271.79 | $1,636.13 | $2,096.13 | -$460.00 | $1,224.55 | $3,048.44 | ($344.28) |
| 175 | 11 | 6/1/2035 | $3,432.96 | $3,275.74 | $157.22 | $33,536.15 | 175 | 186 | 6/1/2035 | $1,796.83 | $1,168.38 | $628.45 | $270,103.40 | $1,636.13 | $2,107.36 | -$471.23 | $1,222.51 | $3,038.31 | ($352.10) |
| 176 | 10 | 7/1/2035 | $3,432.96 | $3,289.73 | $143.23 | $30,246.42 | 176 | 185 | 7/1/2035 | $1,796.83 | $1,171.09 | $625.74 | $268,932.31 | $1,636.13 | $2,118.64 | -$482.51 | $1,220.48 | $3,028.22 | ($359.93) |
| 177 | 9 | 8/1/2035 | $3,432.96 | $3,303.78 | $129.18 | $26,942.63 | 177 | 184 | 8/1/2035 | $1,796.83 | $1,173.80 | $623.03 | $267,758.51 | $1,636.13 | $2,129.98 | -$493.85 | $1,218.45 | $3,018.16 | ($367.78) |
| 178 | 8 | 9/1/2035 | $3,432.96 | $3,317.89 | $115.07 | $23,624.74 | 178 | 183 | 9/1/2035 | $1,796.83 | $1,176.52 | $620.31 | $266,581.99 | $1,636.13 | $2,141.37 | -$505.24 | $1,216.42 | $3,008.13 | ($375.63) |
| 179 | 7 | 10/1/2035 | $3,432.96 | $3,332.06 | $100.90 | $20,292.68 | 179 | 182 | 10/1/2035 | $1,796.83 | $1,179.25 | $617.58 | $265,402.74 | $1,636.13 | $2,152.81 | -$516.68 | $1,214.40 | $2,998.14 | ($383.50) |
| 180 | 6 | 11/1/2035 | $3,432.96 | $3,346.29 | $86.67 | $16,946.38 | 180 | 181 | 11/1/2035 | $1,796.83 | $1,181.98 | $614.85 | $264,220.76 | $1,636.13 | $2,164.31 | -$528.18 | $1,212.38 | $2,988.18 | ($391.39) |
| 181 | 5 | 12/1/2035 | $3,432.96 | $3,360.58 | $72.38 | $13,585.80 | 181 | 180 | 12/1/2035 | $1,796.83 | $1,184.72 | $612.11 | $263,036.04 | $1,636.13 | $2,175.87 | -$539.74 | $1,210.36 | $2,978.25 | ($399.28) |
| 182 | 4 | 1/1/2036 | $3,432.96 | $3,374.94 | $58.02 | $10,210.86 | 182 | 179 | 1/1/2036 | $1,796.83 | $1,187.46 | $609.37 | $261,848.58 | $1,636.13 | $2,187.47 | -$551.34 | $1,208.35 | $2,968.36 | ($407.19) |
| 183 | 3 | 2/1/2036 | $3,432.96 | $3,389.35 | $43.61 | $6,821.51 | 183 | 178 | 2/1/2036 | $1,796.83 | $1,190.21 | $606.62 | $260,658.36 | $1,636.13 | $2,199.14 | -$563.01 | $1,206.34 | $2,958.49 | ($415.11) |
| 184 | 2 | 3/1/2036 | $3,432.96 | $3,403.83 | $29.13 | $3,417.68 | 184 | 177 | 3/1/2036 | $1,796.83 | $1,192.97 | $603.86 | $259,465.39 | $1,636.13 | $2,210.86 | -$574.73 | $1,204.33 | $2,948.67 | ($423.05) |
| 185 | 1 | 4/1/2036 | $3,432.96 | $3,418.36 | $14.60 | -$0.68 | 185 | 176 | 4/1/2036 | $1,796.83 | $1,195.74 | $601.09 | $258,269.65 | $1,636.13 | $2,222.63 | -$586.50 | $1,202.32 | $2,938.87 | ($430.99) |
| | | | | | | | | | | $332,413.55 | $180,161.59 | $152,251.96 | | $302,684.05 | $258,270.33 | $44,413.72 | $260,283.11 | $750,154.72 | $44,011.92 |

335698.39

| Current Loan Terms as of 04/01/2020 | | | | | | |
|---|---|---|---|---|---|---|
| Int Rate: | 0.05125 | | | | | |
| Pmt # | MTM | Pmt Date | Pmt Amt | To Princ | To Int | UPB |

| Refinance - 04/01/2020 | | | | | | |
|---|---|---|---|---|---|---|
| Int Rate: | 0.0278 | | | | | |
| Pmt # | MTM | Pmt Date | Pmt Amt | To Princ | To Int | UPB |

| Variance | | |
|---|---|---|
| Cash Flow Variance | Princ Variance | Interest Variance |

| PV and FV | | |
|---|---|---|
| 0.02 | 0.04 | 0.02 |
| Present Value-Cash Flows | Future Value-Cash Flows | Present Value-Interest |

| TOTALS: | | | $635,097.60 | $438,431.92 | $196,665.68 | |
|---|---|---|---|---|---|---|

**SUMMARY-11/01/2020 Refinance**

| Desc: | Total Pmt: | Principal | Interest |
|---|---|---|---|
| Actual Terms: | $635,097.60 | $438,431.92 | $196,665.68 |
| Re-Finance: | $332,413.55 | $180,161.59 | $152,251.96 |
| Variance | -$302,684.05 | -$258,270.33 | -$44,413.72 |

**SUMMARY-PV and FV-11/01/2020**

| PV-CashFlows | FV-CashFlows | PV_Interest |
|---|---|---|
| $260,283.11 | $750,154.72 | $44,011.92 |